Exhibit 1


SISVEL

# SISVEL LTE PATENT BROCHURE

The information below is provided for the convenience of the parties interested in a license under the LTE Patents of Sisvel Mobile Communication Program, and it is not intended to be exhaustive or restrictive. The versions of the technical specifications indicated below are exemplary, and previous or subsequent versions of such specifications may also be relevant. Please note that the listed patent families may be essential to separate specifications and/or Section in addition to those disclosed below and claims other than those mentioned may be relevant as well.

Please also note that the license offered may include patent applications and/or patents that are not (yet) listed in this brochure, as they still may be in prosecution or under evaluation for essentiality. This brochure, may also include patents that may have lapsed/expired or may lapse/expire during the terms of any license offer, which only require royalties for past use during the corresponding terms of such patents. The existence of patent applications being granted and/or patents being lapsed/expired during the term of a license agreement has been accounted in the rates offered under any of the relevant license offers.

| Family | Patent Owner | Exemplary Patent | Family Members | Claim(s) | Illustrative section(s) of the standard | ETSI Declaration | Filing Date |
|---|---|---|---|---|---|---|---|
| LTE-001 | AIRBUS DS | FR 2829642 | | 1 | 3GPP TS 36.211 V9.1.0: Sections 6.1, 6.1.1, 6.2, 6.2.1, 6.2.2, 6.10, 6.10.1, 6.10.1.1, 6.10.1.2, 6.10.2, 6.10.2.1, 6.10.2.2, 6.10.3, 6.10.3.1, 6.10.3.2, 6.10.4, 6.10.4.1, 6.10.4.2, 7.2; Figures 6.2.2-1, 6.10.1.2-1, 6.10.1.2-2, 6.10.2.2-1, 6.10.2.2-3, 6.10.3.2-1, 6.10.3.2-2, 6.10.3.2-3, 6.10.4.2-1, 6.10.4.2-2 | ISLD-201309-002 | 12 Sep 2001 |
| | | | US 7471728 | | | | 09 Aug 2001 |
| LTE-002 | AIRBUS DS | EP 1364547 | | 1 | 3GPP TS 36.133 v9.3.0: Section 7.6, 7.6.1, 8.1.2.2.1.1, 3GPP TS 36.211 v9.1.0: Section 5.2.1, 6.2.1, Figure 5.2.1-1 3GPP TS 36.213 v9.1.0: Section 5.1, 3GPP TS 36.214 v9.1.0:, Section 5.2.2, 3GPP TS 36.300 v9.2.0: Section 10.1, 10.1.2, Figure 10.1.2.1.1-1 3GPP TS 36.321 v9.1.0: Section 5.10 3GPP TS 36.331 v9.1.0: Section 5.5.1, 6.2.2, 6.3.5, 10.2.2 | ISLD-201309-002 | 01 Mar 2002 |
| | | | CA 2439566 | | | | 01 Mar 2002 |
| | | | EP 1364547 (FR) | | | | 01 Mar 2002 |
| | | | EP 1364547 (GB) | | | | 01 Mar 2002 |
| | | | EP 1364547 (IT) | | | | 01 Mar 2002 |
| | | | US 7254393 | | | | 01 Mar 2002 |
| | | | EP 1364547 (DE) | | | | 01-03-02 |
| LTE-003 | AIRBUS DS | US 7224683 | | 1, 11 | 3GPP TS 36.300 V8.12.0: Section 4 3GPP TS 36.211 V8.9.0: Sections 4, 4.1, 4.2, 5, 5.1, 5.2, 5.2.1, 5.2.2, 5.2.3; Figures 4.1-1, 4.2-1, 5.2.1-1. 3GPP TS 36.331 V8.19.0: Sections 1, 3, 3.2, 5, 5.3, 5.3.1, 5.3.1.1, 5.3.10, 5.3.10.0, 5.3.10.1, 5.3.10.5, 6, 6.3, 6.3.2 3GPP TS 36.321 V8.12.0: Sections 5, 5.10, 5.10.2. 3GPP TS 36.213 V8.8.0: Sections 8, 8.3; Tables 8-1, 8.3-1 | ISLD-201309-002 | 01 Aug 2000 |
| | | EP 1198906 (FR) | | 1, 13 | 3GPP TS 36.201 V11.1.0: Sections 4, 4.1, 4.1.1, 4.2, 4.2.1, 4.3, 4.3.1, 6, 6.1.2 3GPP TS 36.211 V11.1.0: Sections 4, 4.1, 5.2.3 3GPP TS 36.300 V11.1.0: Sections 11.1, 11.1.1, 11.1.2 3GPP TS 36.321 V11.1.0: Sections 5.10, 5.10.1, 5.10.2 | ISLD-201309-002 | 01 Aug 2000 |

COMPLAINT - EX. 1
PAGE 1

Version: 5SW95FSS



SISVEL

| LTE-021 | KPN | US 9014667 | | 35 | 3GPP TS 22.368 V10.5.0; sections 3.1, 3.2, 4, 7.1.1 and Annex (A) (Informative)<br>3GPP TS 22.003 V10.10.0; section 2.1<br>3GPP TS 23.060 V10.14.0; sections 5.3.0, 5.3.1, 5.3.6.2.1, 5.3.6.2.2, 5.3.6.2.3, 5.3.6.2.4, 5.3.6.3, 5.3.6.4, 5.3.13.2, 5.6.3,6.5.0, 6.8.2.2, 13.1, 13.2.1, 13.2.3, 13.4, 14.1 and 14.2<br>3GPP TS 24.008 V10.15.0; sections 4.1.1.7, 4.7.3.1.4 and 6.1.3.11 | ISLD-201304-010 | 19 Feb 2009 |
|---|---|---|---|---|---|---|---|
| | | JP 5308459 | | 35 | 3GPP TS 23.060 V10.5.0: Sections 5.3.0, 5.3.1, 5.3.6.2.1, 5.3.6.2.3,5.3.6.2.4, 5.3.6.4, 5.6.3, 6.5.0, 14.1 and 14.2.<br>3GPP TS 23.003 V10.3.0: Section 2.1.<br>3GPP TS 24.008 V10.4.0: Sections 4.1.1.7, 4.7.3.1.4, 6.1.3.11, 9.4.4, 9.4.4.2, 9.4.22 and 9.4.22.1.<br>3GPP TS 22.368 V11.3.0: Annex A. | ISLD-201304-010 | 19 Feb 2009 |
| | | EP 2337403 | | 16, 30, 34 | 3GPP TS 22.368 v10.5.0: Annex A (informative)<br>3GPP TS 23.003 v10.10.0: Sections 2.1, 2.8.1,<br>3GPP TS 23.060 v10.14.0: Sections 14.1, 14.2, 14.2A,<br>3GPP TS 23.401 v10.13.0: Sections 4.3.1, 4.3.2, 4.3.7.4, 4.3.7.4.1, 4.3.7.4.2, 4.3.7.4.2.1, 4.3.7.4.2.3, 4.3.7.4.2.4, 5.1.1, 5.1.1.1, 5.2.2, 5.3.2.1, 5.3.9, 5.5.1.2.5<br>3GPP TS 24.301 v10.15.0: Sections 5.3.9, 5.5.1.2.5, 6.3.5, 8.2.3, 8.2.3.1, 8.2.3.3; Table 8.2.3.1 | ISLD-201304-010 | 19 Feb 2009 |
| | | EP 2250835 | | 15, 16, 29 | 3GPP TS 22.368 v10.5.0: Annex A (informative)<br>3GPP TS 23.003 v10.10.0: Section 2.1<br>3GPP TS 23.060 v10.14.0: Sections 5.3.0, 5.3.1, 5.3.6.2, 5.3.6.2.1, 5.3.6.2.3, 5.3.6.2.4, 5.6.3, 5.3.6.4, 6.5.0, 14.1, 14.2<br>3GPP TS 24.008 V10.15.0: Sections 4.1.1.7, 4.7.3.1.4, 6.1.3.11, 9.4.4, 9.4.4.2; Table: 9.4.4 | ISLD-201304-010 | 19 Feb 2009 |
| | | | CN ZL200980106811.7 | | | | 19 Feb 2009 |
| | | | CN ZL201310055246.4 | | | | 19 Feb 2009 |
| | | | CN ZL201310055256.8 | | | | 19 Feb 2009 |
| | | | EP 2250835 (AT) | | | | 19 Feb 2009 |
| | | | EP 2250835 (BE) | | | | 19 Feb 2009 |
| | | | EP 2250835 (CH) | | | | 19 Feb 2009 |
| | | | EP 2250835 (DK) | | | | 19 Feb 2009 |
| | | | EP 2250835 (FI) | | | | 19 Feb 2009 |
| | | | EP 2250835 (FR) | | | | 19 Feb 2009 |
| | | | EP 2250835 (GB) | | | | 19 Feb 2009 |
| | | | EP 2250835 (IE) | | | | 19 Feb 2009 |
| | | | EP 2250835 (IS) | | | | 19 Feb 2009 |
| | | | EP 2250835 (IT) | | | | 19 Feb 2009 |
| | | | EP 2250835 (PL) | | | | 19 Feb 2009 |
| | | | EP 2250835 (SE) | | | | 19 Feb 2009 |
| | | | EP 2337403 (FR) | | | | 19 Feb 2009 |
| | | | EP 2337403 (GB) | | | | 19 Feb 2009 |
| | | | EP 2337403 (NL) | | | | 19 Feb 2009 |
| | | | EP 2337403 (SE) | | | | 19 Feb 2009 |
| | | | ES 2376616 | | | | 19 Feb 2009 |
| | | | IN 273372 | | | | 19 Feb 2009 |
| | | | JP 5684323 | | | | 19 Feb 2009 |
| | | | JP 5841566 | | | | 19 Feb 2009 |
| | | | JP 5926433 | | | | 19 Feb 2009 |
| | | | KR 10-1231986 | | | | 19 Feb 2009 |
| | | | US 9247426 | | | | 19 Feb 2009 |
| | | | US 9253637 | | | | 19 Feb 2009 |
| | | | US 9781743 | | | | 19 Feb 2009 |

Subject to US FRE 408 (or equivalent local regulation)
COMPLAINT - EX. 1
PAGE 2
Version: 5SW95FSS



| LTE-021 | KPN | | EP 2250835 (DE) | | | | 19-02-09 |
|---|---|---|---|---|---|---|---|
| | | | EP 2337403 (DE) | | | | 19-02-09 |
| LTE-022 | KPN | EP 0831613 | | 1 | 3GPP TR 21.905 V11.3.0: Section 3 (0-9)<br>ETSI TS 136 212 V8.8.0: Sections 1, 5, 5.1.1, 5.1.2, 5.3.2, 5.3.2.1 ; Figure 5.3.2-1 | ISLD-201203-018 | 21 Nov 1996 |
| | | | EP 0831613 (BE) | | | | 21 Nov 1996 |
| | | | EP 0831613 (CH) | | | | 21 Nov 1996 |
| | | | EP 0831613 (FR) | | | | 21 Nov 1996 |
| | | | EP 0831613 (IE) | | | | 21 Nov 1996 |
| | | | EP 0831613 (IT) | | | | 21 Nov 1996 |
| | | | EP 0831613 (LU) | | | | 21 Nov 1996 |
| | | | EP 0831613 (NL) | | | | 21 Nov 1996 |
| | | | EP 0831613 (SE) | | | | 21 Nov 1996 |
| | | | ES 2204993 | | | | 21 Nov 1996 |
| | | | EP 0831613 (DE) | | | | 21-11-96 |
| | | | EP 0831613 (FI) | | | | 21-11-96 |
| LTE-023 | KPN | US 6212662 | | 1, 2, 3 | 3GPP TS 36.212 V9.3.0: Section 5, 5.1, 5.1.1, 5.1.2, 5.1.3, Table 5.1.3-1, 5.1.3-3, 5.1.3.2, 5.1.3.2.1, Figure 5.1.3-2, 5.1.3.2.3, | ISLD-201202-010 | 24 Jun 1996 |
| LTE-024 | KPN | EP 2299649 | | 1, 15 | 3GPP TS 23.228 V10.4.0: Sections 3.1, 4.14,<br>3GPP TS 24.229 V10.3.0: Sections 1, 3.2, 5.3, 5.3.2, 5.3.2.1, 5.3.2.1A, 5.4, 5.4.3.1, 5.4.3.2, 5.7, 5.7.1.3A, 5.7.1.7, 5.7.1.7.25.10, 5.10.1, 5.10.3, 5.10.3.2, 7.2A, 7.2A.6, 7.2A.6.1, 7.2A.6.3<br>ETSI TS 124 229 V10.3.0 | ISLD-201302-007<br>ISLD-201302-008<br>ISLD-201304-014 | 16 Sep 2010 |
| | | | CN ZL201010535276.1 | | | | 17 Sep 2010 |
| | | | EP 2299649 (FI) | | | | 16 Sep 2010 |
| | | | EP 2299649 (FR) | | | | 16 Sep 2010 |
| | | | EP 2299649 (GB) | | | | 16 Sep 2010 |
| | | | EP 2299649 (HU) | | | | 16 Sep 2010 |
| | | | EP 2299649 (IT) | | | | 16 Sep 2010 |
| | | | EP 2299649 (NL) | | | | 16 Sep 2010 |
| | | | EP 2299649 (PL) | | | | 16 Sep 2010 |
| | | | EP 2299649 (SE) | | | | 16 Sep 2010 |
| | | | JP 5237340 | | | | 16 Sep 2010 |
| | | | US 8601141 | | | | 16 Sep 2010 |
| | | | EP 2299649 (DE) | | | | 16-09-10 |
| | | | EP 2299649 (ES) | | | | 16-09-10 |
| LTE-025 | TNO | EP 2073551 | | 1 | 3GPP TS 26.247 V11.1.0: Sections 2, 5.1, 5.3, 7.1, 7.2, 8.1, 8.4.1 and 8.4.4.1; Figures 3, 7-1 and 7-2 | ISLD-201304-016<br>ISLD-201304-020 | 20 Dec 2007 |
| | | | EP 2073551 (FI) | | | | 20 Dec 2007 |
| | | | EP 2073551 (FR) | | | | 20 Dec 2007 |
| | | | EP 2073551 (GB) | | | | 20 Dec 2007 |
| | | | EP 2073551 (IT) | | | | 20 Dec 2007 |
| | | | EP 2073551 (NL) | | | | 20 Dec 2007 |
| | | | EP 2073551 (SE) | | | | 20 Dec 2007 |
| | | | ES 2363119 | | | | 20 Dec 2007 |
| | | | EP 2073551 (DE) | | | | 20-12-07 |

COMPLAINT - EX. 1
PAGE 3

Version: 5SW95FSS

 SISVEL

| LTE-026 | KPN | US 8549151 | | 1 | 3GPP TS 26.234 V10.5.0 Sections 5.6.1; and 5.6.2<br>3GPP TS 26.237 V10.8.0 Sections 4.3; Figure 3; Figure 4; 8.1; 8.2.3.1; Figure 7; 8.2.3.2; 8.2.4.1 Figure 8; 8.2.4.2; 8.2.4.3; 13; 13.1; Figure 30; 13.2; 21; 21.1.1; Figure 46; and 21.1.4<br>3GPP TS 26.114 V10.8.0 Sections 4.1; Figure 4.1; 6.1 and 6.2.1 | ISLD-201401-007 | 22 Dec 2008 |
| | | JP 4987126 | | 1 | 3GPP TS 26.237 V10.8.0; Section 4.3, 7, 7.1, 8, 8.1, 8.2.3, 8.2.3.1, 8.2.3.2, 13, 13.1, 13.2, Figures 3, 4, 7 and 30;<br>3GPP TS 26.114 V10.8.0; Section 4.1, 6, 6.1, and Figure 4.1<br>3GPP TS 26.346 V9.15.0; Section 5.2, 5.2.1, 5.2.3, 5.2.3.1, 5.2.4, 5.2.5, 5.2.5.1, 5.2.5.7, and 5.2.5.8 | ISLD-201401-007 | 22 Dec 2008 |
| | | CN ZL200880121914.6 | | 1 | 3GPP TS26.237 V10.8.0, Sections 4.3, 8.1, 8.2.3, 8.2.3.1, 8.2.3.2, 13, 13.2, 21, 21.1 and 21.1.1, Figures 3, 4, 7, 30 and 46<br>3GPP TS26.114 V10.8.0, sections 4.1, 6, 6.1, 6.2 and 6.2.1 and Figure 4.1 | ISLD-201401-007 | 22 Dec 2008 |
| | | | HK 1149861 | | | | 22 Dec 2008 |
| | | | IN 273904 | | | | 22 Dec 2008 |

| LTE-027 | KPN | EP 2567564 | | 1 | 3GPP TS 32.551 V11.3.1: Sections 3.1, 4.1.1<br>3GPP TS 36.300 V11.9.0: Sections 20.2.2.15, 22.4.4.2<br>3GPP TS 36.413 V11.6.0: Sections B.1.14 | ISLD-201505-009 | 04 May 2011 |
| | | | CN ZL201180022801.2 | | | | 04 May 2011 |
| | | | EP 2567564 (FI) | | | | 04 May 2011 |
| | | | EP 2567564 (FR) | | | | 04 May 2011 |
| | | | EP 2567564 (GB) | | | | 04 May 2011 |
| | | | EP 2567564 (NL) | | | | 04 May 2011 |
| | | | EP 2567564 (SE) | | | | 04 May 2011 |
| | | | JP 5969983 | | | | 04 May 2011 |
| | | | US 9210590 | | | | 04 May 2011 |
| | | | US 9462544 | | | | 04 May 2011 |
| | | | EP 2567564 (DE) | | | | 04-05-11 |

| LTE-028 | KPN | US 8626175 | | 1 | 3GPP TS 36.331 V10.15.0 Section 5.6.1; 5.6.6.2; 6.2.2; 5.6.5.<br>3GPP TS 32.521 V10.2.0: Sections 5.1.5 and 5.4.3<br>3GPP TS 32.522 V10.6.0: Section 4.5.3.1 and 4.5.5<br>3GPP TS 37.320 V10.4.0: Annex A, Section 3.1, 4.1 5.1.1, 5.1.1.1, 5.1.1.2, 5.1.1.3.2 and 5.1.1.3.3; Figure 5.1.1.1-1 | ISLD-201505-005 | 16 Dec 2010 |
| | | JP 5536230 | | 1, 6 | 3GPP TS 36.304 V10.7.0 Section 8<br>3GPP TS 36.306 V10.10.0, Section 4.3.13<br>3GPP TS 36.331 V10.15.0, Section 5.6.6.1; 5.6.6.2; 6.2.2; 5.6.5<br>3GPP TS 32.422 V10.13.0: Section 4.1.1.2a, 4.1.5 and 6; Figure 6.2<br>3GPP TS 32.521 V10.2.0: Section 5.1.5 and 5.4.3<br>3GPP TS 32.522 V10.6.0: Section 4.5.3.1 and 4.5.5<br>3GPP TS 37.320 V10.4.0: Section 3.1, 4.1, 5.1.1, 5.1.1.1, 5.1.1.2, 5.1.1.3.3, 5.1.1.3.3 and Annex A | ISLD-201505-005 | 16 Dec 2010 |
| | | EP 2517495 | | 1 | 3GPP TS 32.521 V10.2.0: Section 4.1<br>3GPP TS 32.522 V10.6.0: Section 4.5.3.1<br>3GPP TS 36.331 V10.12.0: Sections 5.6.5.1, 5.6.5.2, 5.6.5.3, 5.6.6.1, 5.6.6.2<br>3GPP TS 37.320 V10.4.0: Sections 4.1, 5.1.1.1, 5.1.1.3.2, 5.1.1.3.3, 5.1.3, 5.1.4, 7, Annex A | ISLD-201505-005 | 16 Dec 2010 |
| | | | CN ZL201080058898.8 | | | | 16 Dec 2010 |
| | | | EP 2517495 (FI) | | | | 16 Dec 2010 |
| | | | EP 2517495 (FR) | | | | 16 Dec 2010 |
| | | | EP 2517495 (GB) | | | | 16 Dec 2010 |
| | | | EP 2517495 (NL) | | | | 16 Dec 2010 |
| | | | EP 2517495 (PL) | | | | 16 Dec 2010 |

Version: 5SW95FSS



| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LTE-028 | KPN | | EP 2517495 (SE) | | | | | 16 Dec 2010 |
| | | | ES 2491641 | | | | | 16 Dec 2010 |
| | | | EP 2517495 (DE) | | | | | 16-12-10 |
| | | | | | | | | |
| LTE-029 | 3G Licensing | US 7313518 | | 10 | 3GPP TS 22.243 V8.0.0 sections 1, 3.1, 4, 5 and 7, figure 1, as referring to ETSI ES 202 050 V1.1.5 | ISLD-201409-019 | | 19 Nov 2001 |
| | | | | | 3GPP TS 26.243 V8.0.0 section 2 as referring to ETSI 202 050 V1.1.5 | ISLD-201409-020 | | |
| | | | | | 3GPP TS 26.177 V8.0.0 section 2 as referring to ETSI 202 050 V1.1.5 | ISLD-201409-021 | | |
| | | | | | 3GPP ETSI ES 20 | | | |
| | | | BR PI0116844 | | | | | 19 Nov 2001 |
| | | | CA 2436318 | | | | | 19 Nov 2001 |
| | | | CN ZL01822358.3 | | | | | 19 Nov 2001 |
| | | | EP 1356461 (FR) | | | | | 19 Nov 2001 |
| | | | EP 1356461 (GB) | | | | | 19 Nov 2001 |
| | | | EP 1356461 (IT) | | | | | 19 Nov 2001 |
| | | | EP 1356461 (NL) | | | | | 19 Nov 2001 |
| | | | EP 1356461 (TR) | | | | | 19 Nov 2001 |
| | | | ES 2347760 | | | | | 19 Nov 2001 |
| | | | HK 1057639 | | | | | 19 Nov 2001 |
| | | | JP 4210521 | | | | | 19 Nov 2001 |
| | | | KR 10-0549133 | | | | | 19 Nov 2001 |
| | | | MX 243041 | | | | | 19 Nov 2001 |
| | | | EP 1356461 (DE) | | | | | 19-11-01 |
| | | | | | | | | |
| LTE-030 | 3G Licensing | JP 4933528 | | 1 | 3GPP TS 23.060 V8.9.0: Sections 1, 3.1, 4, 5.1, 5.2.1, 5.3.2, 5.3.2.1, 5.3.2.2, 5.4.1.1, 5.4.1.2, 9.2.1A and 9.6; Figure 1 | ISLD-201211-004 | | 22 Mar 2006 |
| | | | | | 3GPP TS 23.401 V8.10.0: Sections 3.2, 4.2.1, 4.2.2, 4.3.2.1, 4.3.2.2, 4.4.3.1, 4.4.3.2, 4.4.7.1, 4.4.7.2, 4.4.7.3, 4.7.1, 4.7.2.1 and 4.7.2.2; Figures 4.2.1-1, 4.2.1-2, 4.2.2-1 and 4.7.2.2-1 | ISLD-201211-006 | | |
| | | | | | 3GPP TS 23.402 V8.6.0: Sections 1, 4.2.1, 4.2.2, 4.2.3, 4.3.1.1, 4.3.1.2, 4.3.3.1, 4.3.3.2, 4.3.3.3, 4.3.5, 4.3.5.1, 4.3.5.2, 4.8.1, 4.8.2.1, 4.10.3 and 8.5.1; Figures 4.2.1-1, 4.2.1-2, 4.2.2-1, 4.2.2-2, 4.2.3-1, 4.2.3-2, 4.10.3-1, 4.8.1.1-1 and 8.5.1-1 | ISLD-201211-007 | | |
| | | | | | 3GPP TS 23.203 V8.11.0: Sections 1, 3.1, 6.1.0, 6.1.1.1, 6.1.1.2, 6.1.1.3, 6.1.1.4, 6.2.1.0, A.1.0, A.1.1.2, A.1.1.3, A.4.0, A.4.1.1, A.4.1.2, A.5.0, A.5.1.0, A.5.1.1, D.1.1, D.2, H.1 and H.2; Figures A.1, A.4, D.1.1 and D.2.1 | ISLD-201211-008 | | |
| | | EP 1869840 | | 1 | 3GPP TS 23.060 V8.9.0: Sections 1, 3.1, 4, 5.1, 5.2.1, 5.3.2, 5.3.2.1, 5.3.2.2, 5.4.1.1, 5.4.1.2, 9.2.1A and 9.6; Figure 1 | ISLD-201211-004ISLD | | 22 Mar 2006 |
| | | | | | 3GPP TS 23.401 V8.10.0: Sections 3.2, 4.2.1, 4.2.2, 4.3.2.1, 4.3.2.2, 4.4.3.1, 4.4.3.2, 4.4.7.1, 4.4.7.2, 4.4.7.3, 4.7.1, 4.7.2.1 and 4.7.2.2; Figures 4.2.1-1, 4.2.1-2, 4.2.2-1 and 4.7.2.2-1 | | | |
| | | | | | 3GPP TS 23.402 V8.6.0: Sections 1, 4.2.1, 4.2.2, 4.2.3, 4.3.1.1, 4.3.1.2, 4.3.3.1, 4.3.3.2, 4.3.3.3, 4.3.5, 4.3.5.1, 4.3.5.2, 4.8.1, 4.8.2.1, 4.10.3 and 8.5.1; Figures 4.2.1-1, 4.2.1-2, 4.2.2-1, 4.2.2-2, 4.2.3-1, 4.2.3-2, 4.10.3-1, 4.8.1.1-1 and 8.5.1-1 | | | |
| | | | | | 3GPP TS 23.203 V8.11.0: Sections 1, 3.1, 6.1.0, 6.1.1.1, 6.1.1.2, 6.1.1.3, 6.1.1.4, 6.2.1.0, A.1.0, A.1.1.2, A.1.1.3, A.4.0, A.4.1.1, A.4.1.2, A.5.0, A.5.1.0, A.5.1.1, D.1.1, D.2, H.1 and H.2; Figures A.1, A.4, D.1.1 and D.2.1 | | | |

 SISVEL

| LTE-030 | 3G Licensing | CN ZL200680017858.2 | | 1 | 3GPP TS 23.060 V8.9.0: Sections 1, 3.1, 4, 5.1, 5.2.1, 5.3.2, 5.3.2.1, 5.3.2.2, 5.4.1.1, 5.4.1.2, 9.2.1A and 9.6; Figure 1<br>3GPP TS 23.401 V8.10.0: Sections 3.2, 4.2.1, 4.2.2, 4.3.2.1, 4.3.2.2, 4.4.3.1, 4.4.3.2, 4.4.7.1, 4.4.7.2, 4.4.7.3, 4.7.1, 4.7.2.1 and 4.7.2.2; Figures 4.2.1-1, 4.2.1-2, 4.2.2-1 and 4.7.2.2-1<br>3GPP TS 23.402 V8.6.0: Sections 1, 4.2.1, 4.2.2, 4.2.3, 4.3.1.1, 4.3.1.2, 4.3.3.1, 4.3.3.2, 4.3.3.3, 4.3.5, 4.3.5.1, 4.3.5.2, 4.8.1, 4.8.2.1, 4.10.3 and 8.5.1; Figures 4.2.1-1, 4.2.1-2, 4.2.2-1, 4.2.2-2, 4.2.3-1, 4.2.3-2, 4.10.3-1, 4.8.1.1-1 and 8.5.1-1<br>3GPP TS 23.203 V8.11.0: Sections 1, 3.1, 6.1.0, 6.1.1.1, 6.1.1.2, 6.1.1.3, 6.1.1.4, 6.2.1.0, A.1.0, A.1.1.2, A.1.1.3, A.4.0, A.4.1.1, A.4.1.2, A.5.0, A.5.1.0, A.5.1.1, D.1.1, D.2, H.1 and H.2; Figures A.1, A.4, D.1.1 and D.2.1 | ISLD-201211-004<br>ISLD-201211-006<br>ISLD-201211-007<br>ISLD-201211-008 | 22 Mar 2006 |
| | | | CN ZL201210078576.0 | | | | 22 Mar 2006 |
| | | | EP 1869840 (CH) | | | | 22 Mar 2006 |
| | | | EP 1869840 (FR) | | | | 22 Mar 2006 |
| | | | EP 1869840 (GB) | | | | 22 Mar 2006 |
| | | | EP 1869840 (IE) | | | | 22 Mar 2006 |
| | | | EP 1869840 (IT) | | | | 22 Mar 2006 |
| | | | EP 1869840 (LI) | | | | 22 Mar 2006 |
| | | | EP 1869840 (LU) | | | | 22 Mar 2006 |
| | | | EP 1869840 (MC) | | | | 22 Mar 2006 |
| | | | EP 1869840 (NL) | | | | 22 Mar 2006 |
| | | | EP 1869840 (PL) | | | | 22 Mar 2006 |
| | | | EP 1869840 (TR) | | | | 22 Mar 2006 |
| | | | ES 2346469 | | | | 22 Mar 2006 |
| | | | US 8570936 | | | | 22 Mar 2006 |
| | | | EP 1869840 (DE) | | | | 22-03-06 |
| LTE-031 | 3G Licensing | US 8565159 | | 1 | 3GPP TS 23.060 V8.15.0: Sections 1, and 4<br>3GPP TS 23.327 V8.4.0: Sections 1, 4.1, 5.2.1, 5.3.1, 5.3.2, 6.1, 6.3.1, and 6.3.2.2 and Figures 5.2.1-1, 6.1, 6.3.1-1, and 6.3.2.2-1;<br>3GPP TS 23.234 V8.0.0: Sections 1, 4, 5.7.1, 6.1.2, and 6.2.6, and Figure 6.2a | ISLD-201211-009<br>ISLD-201211-010<br>ISLD-201211-011 | 15 Jan 2007 |
| | | US 8194608 | | 1 | 3GPP TS 23.060 V8.15.0: Sections 1, and 4<br>3GPP TS 23.327 V8.4.0: Sections 1, 4.1, 5.2.1, 5.3.1, 5.3.2, 6.1, 6.3.1, and 6.3.2.2 and Figures 5.2.1-1, 6.1, 6.3.1-1, and 6.3.2.2-1;<br>3GPP TS 23.234 V8.0.0: Sections 1, 4, 5.7.1, 6.1.2, and 6.2.6, and Figure 6.2a | ISLD-201211-009ISLD- | 15 Jan 2007 |
| | | CN ZL200780009678.4 | | 1 | 3GPP TS 23.060 V8.15.0: Sections 1, and 4<br>3GPP TS 23.327 V8.4.0: Sections 1, 4.1, 5.2.1, 5.3.1, 5.3.2, 6.1, 6.3.1, and 6.3.2.2 and Figures 5.2.1-1, 6.1, 6.3.1-1, and 6.3.2.2-1;<br>3GPP TS 23.234 V8.0.0: Sections 1, 4, 5.7.1, 6.1.2, and 6.2.6, and Figure 6.2a | ISLD-201211-009<br>ISLD-201211-010<br>ISLD-201211-011 | 15 Jan 2007 |
| | | | EP 1974576 (FR) | | | | 15 Jan 2007 |
| | | | EP 1974576 (GB) | | | | 15 Jan 2007 |
| | | | EP 1974576 (IT) | | | | 15 Jan 2007 |
| | | | EP 2958292 (DE) | | | | 15 Jan 2007 |
| | | | EP 2958292 (FR) | | | | 15 Jan 2007 |
| | | | EP 2958292 (GB) | | | | 15 Jan 2007 |
| | | | EP 2958292 (IT) | | | | 15 Jan 2007 |
| | | | EP 2958292 (NL) | | | | 15 Jan 2007 |
| | | | ES 2532612 | | | | 15 Jan 2007 |
| | | | ES 2958292 | | | | 15 Jan 2007 |
| | | | HK 1219367 | | | | 15 Jan 2007 |

Version: 5SW95FSS



| LTE-032 | 3G Licensing | US 8971246 | | 1 | 3GPP TS 23.401 V8.15.0: Sections 1, 3.1, 4.1, 4.2.1, 4.2.3, 4.4.3.1, 4.4.3.2, 4.4.3.3, 4.7.1, 4.7.2.1, 4.7.2.2, 5.3.2.1, and 5.10.2 and Figures 4.2.1-1, 4.2.1-2 and 4.7.2.2-1 | ISLD-201211-012 | 23 Mar 2006 |
|---|---|---|---|---|---|---|---|
| | | US 8072923 | | 1 | 3GPP TS 23.401 V8.15.0: Sections 1, 3.1, 4.1, 4.2.1, 4.2.3, 4.4.3.1, 4.4.3.2, 4.4.3.3, 4.7.1, 4.7.2.1, 4.7.2.2, 5.3.2.1, and 5.10.2 and Figures 4.2.1-1, 4.2.1-2 and 4.7.2.2-1 | ISLD-201211-012 | 23 Mar 2006 |
| | | JP 5491650 | | 1 | 3GPP TS 23.401 V8.15.0: Sections 1, 3.1, 4.1, 4.2.1, 4.2.3, 4.4.3.1, 4.4.3.2, 4.4.3.3, 4.7.1, 4.7.2.1, 4.7.2.2, 5.3.2.1, and 5.10.2 and Figures 4.2.1-1, 4.2.1-2 and 4.7.2.2-1 | ISLD-201211-012 | 23 Mar 2006 |
| | | JP 5384934 | | 1 | 3GPP TS 23.401 V8.15.0: Sections 1, 3.1, 4.1, 4.2.1, 4.2.3, 4.4.3.1, 4.4.3.2, 4.4.3.3, 4.7.1, 4.7.2.1, 4.7.2.2, 5.3.2.1, and 5.10.2 and Figures 4.2.1-1, 4.2.1-2 and 4.7.2.2-1 | ISLD-201211-012 | 23 Mar 2006 |
| | | CN ZL200680016492.7 | | 1 | 3GPP TS 23.401 V8.15.0: Sections 1, 3.1, 4.1, 4.2.1, 4.2.3, 4.4.3.1, 4.4.3.2, 4.4.3.3, 4.7.1, 4.7.2.1, 4.7.2.2, 5.3.2.1, and 5.10.2 and Figures 4.2.1-1, 4.2.1-2 and 4.7.2.2-1 | ISLD-201211-012 | 23 Mar 2006 |
| | | | | | | | |
| LTE-033 | 3G Licensing | US 9001732 | | 1 | 3GPP TS 23.060 V8.9.0: subclauses 4, 9.2.1A, 9.2.2.1;and Figs 63 and 64<br>3GPP TS 23.401 V8.15.0: subclauses 1.3.1, 4.1, 4.2.1, 4.4.3.1, 4.4.3.2, 4.4.3.3, 4.7.1, 4.7.2.1, 4.7.2.2, 5.3.2.1; and Fig 4.7.2.2-1<br>3GPP TS 24.008 V8.10.0: subclauses 10.5.6.4; Fig 10.5.137; and Table 10.5.155 | ISLD-201211-013<br>ISLD-201211-014<br>ISLD-201211-015 | 23 Mar 2006 |
| | | US 8064384 | | 1 | 3GPP TS 23.060 V8.9.0: subclauses 4, 9.2.1A, 9.2.2.1;and Figs 63 and 64<br>3GPP TS 23.401 V8.15.0: subclauses 1.3.1, 4.1, 4.2.1, 4.4.3.1, 4.4.3.2, 4.4.3.3, 4.7.1, 4.7.2.1, 4.7.2.2, 5.3.2.1; and Fig 4.2.1-2, and Fig 4.7.2.2-1<br>3GPP TS 24.008 V8.10.0: subclauses 10.5.6.4; Fig 10.5.137; and Table 10.5.155 | ISLD-201211-013ISLD | 23 Mar 2006 |
| | | JP 4970422 | | 1 | 3GPP TS 23.060 V8.9.0: subclauses 4, 9.2.1A, 9.2.2.1;and Figs 63 and 64<br>3GPP TS 23.401 V8.15.0: subclauses 1.3.1, 4.1, 4.2.1, 4.4.3.1, 4.4.3.2, 4.4.3.3, 4.7.1, 4.7.2.1, 4.7.2.2, 5.3.2.1; and Fig 4.2.1-2, and Fig 4.7.2.2-1<br>3GPP TS 24.008 V8.10.0: subclauses 10.5.6.4; Fig 10.5.137; and Table 10.5.155 | ISLD-201211-013ISLD | 23 Mar 2006 |
| | | CN ZL200680017166.8 | | 1 | 3GPP TS 23.060 V8.9.0: subclauses 4, 9.2.1A, 9.2.2.1; and Figs 63 and 64<br>3GPP TS 23.401 V8.15.0: subclauses 1.3.1, 4.1, 4.2.1, 4.4.3.1, 4.4.3.2, 4.4.3.3, 4.7.1, 4.7.2.1, 4.7.2.2, 5.3.2.1; and Fig 4.2.1-2, and Fig 4.7.2.2-1<br>3GPP TS 24.008 V8.10.0: subclauses 10.5.6.4; Fig 10.5.137; and Table 10.5.155 | ISLD-201211-013<br>ISLD-201211-014<br>ISLD-201211-015 | 23 Mar 2006 |
| | | | EP 1861982 (BE) | | | | 23 Mar 2006 |
| | | | EP 1861982 (CH) | | | | 23 Mar 2006 |
| | | | EP 1861982 (DE) | | | | 23 Mar 2006 |
| | | | EP 1861982 (FR) | | | | 23 Mar 2006 |
| | | | EP 1861982 (GB) | | | | 23 Mar 2006 |
| | | | EP 1861982 (IT) | | | | 23 Mar 2006 |
| | | | EP 1861982 (NL) | | | | 23 Mar 2006 |
| | | | EP 1861982 (PL) | | | | 23 Mar 2006 |
| | | | EP 1861982 (SE) | | | | 23 Mar 2006 |
| | | | EP 1861982 (TR) | | | | 23 Mar 2006 |
| | | | ES 1861982 | | | | 23 Mar 2006 |
| | | | | | | | |
| LTE-034 | 3G Licensing | US 8179888 | | 1 | 3GPP TS 29.060 V8.3.0: section 3.1<br>3GPP TS 23.401 V8.10.0: sections 5.1.2, 5.1.2.1, 5.1.2.2, 5.1.2.3, 5.1.2.4, 5.1.2.5, 5.3.1, 5.3.1.1, 5.3.1.2, 5.3.1.2.1, 5.3.1.2.2, figures 5.1.2.1-1, 5.1.2.2-1, 5.1.2.3-1, 5.1.2.4-1, and 5.1.2.5-1<br>3GPP TS 29.061 V8.6.0: sections 11.2.1.3, 11.2.1.3.2, 11.2.1.4, 11.2.1.3.1, 11.3, figures 11c, 11d, 11e, 11bb and 11ba<br>3GPP TS 23.060 V8.10.0: sections 9.2.2, 9.2.2.1, 9.2.2.1A, 14.5, figures 63 and 64 | ISLD-201308-022<br>ISLD-201308-023<br>ISLD-201308-024 | 11 Jul 2005 |

Version: 5SW95FSS

 **SISVEL**

| LTE-034 | 3G Licensing | EP 1772030 | | 1 | 3GPP TS 29.060 V8.3.0: section 3.1<br>3GPP TS 23.401 V8.10.0: sections 5.1.2, 5.1.2.1, 5.1.2.2, 5.1.2.3, 5.1.2.4, 5.1.2.5, 5.3.1, 5.3.1.1, 5.3.1.2, 5.3.1.2.1, 5.3.1.2.2, figures 5.1.2.1-1, 5.1.2.2-1, 5.1.2.3-1, 5.1.2.4-1, and 5.1.2.5-1<br>3GPP TS 29.061 V8.6.0: sections 11.2.1.3, 11.2.1.3.2, 11.2.1.4, 11.2.1.3.1, 11.3, figures 11c, 11d, 11e, 11bb and 11ba<br>3GPP TS 23.060 V8.10.0: sections 9.2.2, 9.2.2.1, 9.2.2.1A, 14.5, figures 63 and 64 | ISLD-201308-022ISLD | 11 Jul 2005 |
| | | CN ZL200580025881.1 | | 1 | 3GPP TS 29.060 V8.3.0: section 3.1<br>3GPP TS 23.401 V8.10.0: sections 5.1.2, 5.1.2.1, 5.1.2.2, 5.1.2.3, 5.1.2.4, 5.1.2.5, 5.3.1, 5.3.1.1, 5.3.1.2, 5.3.1.2.1, 5.3.1.2.2, figures 5.1.2.1-1, 5.1.2.2-1, 5.1.2.3-1, 5.1.2.4-1, and 5.1.2.5-1<br>3GPP TS 29.061 V8.6.0: sections 11.2.1.3, 11.2.1.3.2, 11.2.1.4, 11.2.1.3.1, 11.3, figures 11c, 11d, 11e, 11bb and 11ba<br>3GPP TS 23.060 V8.10.0: sections 9.2.2, 9.2.2.1, 9.2.2.1A, 14.5, figures 63 and 64 | ISLD-201308-022ISLD | 11 Jul 2005 |
| | | | EP 1772030 (FR) | | | | 11 Jul 2005 |
| | | | EP 1772030 (GB) | | | | 11 Jul 2005 |
| | | | EP 1772030 (IT) | | | | 11 Jul 2005 |
| | | | ES 2299050 | | | | 11 Jul 2005 |
| | | | IN 271359 | | | | 11 Jul 2005 |
| | | | US 9237058 | | | | 11 Jul 2005 |
| | | | EP 1772030 (DE) | | | | 11-07-05 |
| LTE-035 | 3G Licensing | US 7860073 | | 1 | 3GPP TS 29.060 V8.3.0: section 3.1<br>3GPP TS 23.401 V8.10.0: sections 5.1.2, 5.1.2.1, 5.1.2.2, 5.1.2.3, 5.1.2.4, 5.1.2.5, 5.3.1, 5.3.1.1, 5.3.1.2, 5.3.1.2.1, 5.3.1.2.2, figures 5.1.2.1-1, 5.1.2.2-1, 5.1.2.3-1, 5.1.2.4-1, and 5.1.2.5-1<br>3GPP TS 29.061 V8.6.0: sections 11.2.1.3, 11.2.1.3.2, 11.2.1.4, 11.2.1.3.1, 11.3, figures 11c, 11d, 11e, 11bb and 11ba<br>3GPP TS 23.060 V8.10.0: sections 9.2.2, 9.2.2.1, 9.2.2.1A, 14.5, figures 63 and 64 | ISLD-201308-025<br>ISLD-201308-026<br>ISLD-201308-027<br>ISLD-201308-028 | 10 Jun 2005 |
| | | EP 1771978 | | 1 | 3GPP TS 29.060 V8.3.0: section 3.1<br>3GPP TS 23.401 V8.10.0: sections 5.1.2, 5.1.2.1, 5.1.2.2, 5.1.2.3, 5.1.2.4, 5.1.2.5, 5.3.1, 5.3.1.1, 5.3.1.2, 5.3.1.2.1, 5.3.1.2.2, figures 5.1.2.1-1, 5.1.2.2-1, 5.1.2.3-1, 5.1.2.4-1, and 5.1.2.5-1<br>3GPP TS 29.061 V8.6.0: sections 11.2.1.3, 11.2.1.3.2, 11.2.1.4, 11.2.1.3.1, 11.3, figures 11c, 11d, 11e, 11bb and 11b<br>3GPP TS 23.060 V8.10.0: sections 9.2.2, 9.2.2.1, 9.2.2.1A, 14.5, figures 63 and 64 | ISLD-201308-025ISLD | 10 Jun 2005 |
| | | CN ZL200580024907.0 | | 1 | 3GPP TS 29.060 V8.3.0: section 3.1<br>3GPP TS 23.401 V8.10.0: sections 5.1.2, 5.1.2.1, 5.1.2.2, 5.1.2.3, 5.1.2.4, 5.1.2.5, 5.3.1, 5.3.1.1, 5.3.1.2, 5.3.1.2.1, 5.3.1.2.2, figures 5.1.2.1-1, 5.1.2.2-1, 5.1.2.3-1, 5.1.2.4-1, and 5.1.2.5-1<br>3GPP TS 29.061 V8.6.0: sections 11.2.1.3, 11.2.1.3.2, 11.2.1.4, 11.2.1.3.1, 11.3, figures 11c, 11d, 11e, 11bb and 11ba<br>3GPP TS 23.060 V8.10.0: sections 9.2.2, 9.2.2.1, 9.2.2.1A, 14.5, figures 63 and 64 | ISLD-201308-025ISLD | 10 Jun 2005 |
| | | | EP 1771978 (CH) | | | | 10 Jun 2005 |
| | | | EP 1771978 (FR) | | | | 10 Jun 2005 |
| | | | EP 1771978 (GB) | | | | 10 Jun 2005 |
| | | | EP 1771978 (IE) | | | | 10 Jun 2005 |
| | | | EP 1771978 (IT) | | | | 10 Jun 2005 |
| | | | EP 1771978 (LI) | | | | 10 Jun 2005 |
| | | | EP 1771978 (LU) | | | | 10 Jun 2005 |
| | | | EP 1771978 (MC) | | | | 10 Jun 2005 |
| | | | ES 2310358 | | | | 10 Jun 2005 |
| | | | IN 272738 | | | | 10 Jun 2005 |
| | | | EP 1771978 (DE) | | | | 10-06-05 |

Subject to US FRE 408 (or equivalent local regulation)

COMPLAINT - EX. 1

Version: 5SW95FSS


SISVEL

| LTE-036 | 3G Licensing | EP 1741264 | | 1 | 3GPP TS 29.060 V8.11.0 Sections 3.1, 4.1, Figure 1<br>3GPP TS 23.401 V8.8.0 Sections 5.1, 5.1.1.1, 5.1.1.4, Figure 5.1.1.4-1, 5.1.1.5, Figure 5.1.1.5-1, 5.1.1.6, Figure 5.1.1.6-1, 5.1.1.7, Figure 5.1.1.7-1, 5.1.1.8, Figure 5.1.1.8-1, 5.1.2.1, Figure 5.1.2.1-1, 5.1.2.2, Figure 5.1.2.2-1, 5.1.2.3, Figure 5.1.2.3-1, 5.1.2.4, Figure 5.1.2.4-1, 5.1.2.5, Figure 5.1.2.5-1<br>3GPP TS 23.402 V8.8.0 Sections 1, 4.2.2, Figure 4.2.2-2, 4.3.3.2, 4.3.3.3, 4.3.4, 5.1.2, 5.1.4.1, Figure 5.1.4-1, 5.1.4.2, Figure 5.1.4.2-1, 5.1.4.3, Figure 5.1.4.3-1, 5.1.4.4, Figure 5.1.4.4-1, 5.1.3.1, Figure 5.1.3.1-1, 6.1.2, Figure 6.1.2-1, Annex A, A.1, Figure A.1-1, Figure A.1-2, Figure A.1-3, A2, Figure A.2-1<br>3GPP TS 23.228 V8.9.0 Sections 4.6.0, 4.6.1, 5.4.2a, Figure 5.5b, E0, E5<br>3GPP TS 23.060 V8.7.0 Sections 4, 5.3.2.4, 5.3.2.5, 5.5, Table 1, 5.6.2.1, 5.6.2.2, Figure 6a, Figure 6b, Figure 6c, Figure 6d, 5.6.3, 5.6.3.1, Figure 7, 5.6.3.2, Figure 8, 9.2.1, 9.2.2.1, Figure 63, Figure 64 | | |
| | | CN ZL200580020466.7 | | 1 | 3GPP TS 29.060 V8.11.0: Sections 3.1, 4.1, Figure 1<br>3GPP TS 23.401 V8.8.0: Sections 5.1, 5.1.1.1, 5.1.1.4, Figure 5.1.1.4-1, 5.1.1.5, Figure 5.1.1.5-1, 5.1.1.6, Figure 5.1.1.6-1, 5.1.1.7, Figure 5.1.1.7-1, 5.1.1.8, Figure 5.1.1.8-1, 5.1.2.1, Figure 5.1.2.1-1, 5.1.2.2, Figure 5.1.2.2-1, 5.1.2.3, Figure 5.1.2.3-1, 5.1.2.4, Figure 5.1.2.4-1, 5.1.2.5, Figure 5.1.2.5-1<br>3GPP TS 23.402 V8.8.0: Sections 1, 4.2.2, Figure 4.2.2-2, 4.3.3.2, 4.3.3.3, 4.3.4, 5.1.2, 5.1.4.1, Figure 5.1.4-1, 5.1.4.2, Figure 5.1.4.2-1, 5.1.4.3, Figure 5.1.4.3-1, 5.1.4.4, Figure 5.1.4.4-1, 5.1.3.1, Figure 5.1.3.1-1, 6.1.2, Figure 6.1.2-1, Annex A, A.1, Figure A.1-1, Figure A.1-2, Figure A.1-3, A2, Figure A.2-1<br>3GPP TS 23.228 V8.9.0: Sections 4.6.0, 4.6.1, 5.4.2a, Figure 5.5b, E0, E5<br>3GPP TS 23.060 V8.7.0: Sections 4, 5.3.2.4, 5.3.2.5, 5.5, Table 1, 5.6.2.1, 5.6.2.2, Figure 6a, Figure 6b, Figure 6c, Figure 6d, 5.6.3, 5.6.3.1, Figure 7, 5.6.3.2, Figure 8, 9.2.1, 9.2.2.1, Figure 63, Figure 64 | | |
| | | | EP 1741264 (FR) | | | | 19 Apr 2005 |
| | | | EP 1741264 (GB) | | | | 19 Apr 2005 |
| | | | EP 1741264 (IT) | | | | 19 Apr 2005 |
| | | | ES 2333801 | | | | 19 Apr 2005 |
| | | | IN 255363 | | | | 19 Apr 2005 |
| | | | JP 4660539 | | | | 19 Apr 2005 |
| | | | US 7907618 | | | | 19 Apr 2005 |
| | | | EP 1741264 (DE) | | | | 19-04-05 |
| LTE-037 | 3G Licensing | US 7995523 | | 1, 12 | 3GPP TS 23.401 V8.17.0: Sections 1, 4.2.1, 4.2.3, 4.7.1, 4.7.2.1, 4.7.2.2 and 5.4.5; Figures 4.2.1-1 and 5.4.5-1<br>3GPP TS 24.303 V8.9.0: Sections 1, 4.1, 5.1.1, 5.1.2.3 and 5.1.2.4<br>IETF RFC 6275 (included by reference in TS 24.303 V8.9.0): Abstract, Sections 10.4.1, 10.4.2 and 11.7.1 | ISLD-201511-018 | 24 Sep 2003 |
| | | | CN ZL03822788.6 | | | | 24 Sep 2003 |
| | | | EP 1543666 (DE) | | | | 24 Sep 2003 |
| | | | EP 1543666 (FR) | | | | 24 Sep 2003 |
| | | | EP 1543666 (GB) | | | | 24 Sep 2003 |
| | | | EP 1543666 (IT) | | | | 24 Sep 2003 |
| | | | EP 1667384 (DE) | | | | 24 Sep 2003 |
| | | | EP 1667384 (FR) | | | | 24 Sep 2003 |
| | | | EP 1667384 (GB) | | | | 24 Sep 2003 |
| | | | EP 1667384 (IT) | | | | 24 Sep 2003 |
| | | | ES 1543666 | | | | 24 Sep 2003 |

Version: 5SW95FSS


SISVEL

| LTE-037 | 3G Licensing | | ES 1667384 | | | | | 24 Sep 2003 |
|---|---|---|---|---|---|---|---|---|
| | | | JP 4426451 | | | | | 24 Sep 2003 |
| | | | JP 4834133 | | | | | 24 Sep 2003 |
| | | | US 8611296 | | | | | 24 Sep 2003 |
| | | | US 9949238 | | | | | 24 Sep 2003 |
| LTE-038 | 3G Licensing | US 8406198 | | 1 | 3GPP TS 23.401 V8.10.0: Sections 1, 4.2.2, 4.3.8.2, 5.3.1.1 and 5.3.2.1; Figures 4.2.2-1 and 5.3.2.1-1 | ISLD-201308-011 | 16 Apr 2004 |
| | | US 8130725 | | 1 | 3GPP TS 23.401 V8.10.0: Sections 1, 4.2.2, 4.3.8.2, 5.3.1.1 and 5.3.2.1; Figures 4.2.2-1 and 5.3.2.1-1 | ISLD-201308-011 | 16 Apr 2004 |
| | | US 7839825 | | 1 | 3GPP TS 23.401 V8.10.0: Sections 1, 4.2.2, 4.3.8.2, 5.3.1.1 and 5.3.2.1; Figures 4.2.2-1 and 5.3.2.1-1 | ISLD-201308-011 | 16 Apr 2004 |
| | | JP 4579905 | | 1 | 3GPP TS 23.401 V8.10.0: Sections 1, 4.2.2, 4.3.8.2, 5.3.1.1 and 5.3.2.1; Figures 4.2.2-1 and 5.3.2.1-1 | ISLD-201308-011 | 16 Apr 2004 |
| | | EP 1614270 | | 1 | 3GPP TS 23.401 V8.10.0: Sections 1, 4.2.2, 4.3.8.2, 5.3.1.1 and 5.3.2.1; Figures 4.2.2-1 and 5.3.2.1-1 | ISLD-201308-011 | 16 Apr 2004 |
| | | CN ZL200480010345.X | | 1 | 3GPP TS 23.401 V8.10.0: Sections 1, 4.2.2, 4.3.8.2, 5.3.1.1 and 5.3.2.1; Figures 4.2.2-1 and 5.3.2.1-1 | ISLD-201308-011 | 16 Apr 2004 |
| | | | CN ZL201210055880.3 | | | | | 16 Apr 2004 |
| | | | EP 1614270 (CH) | | | | | 16 Apr 2004 |
| | | | EP 1614270 (FR) | | | | | 16 Apr 2004 |
| | | | EP 1614270 (GB) | | | | | 16 Apr 2004 |
| | | | EP 1614270 (IE) | | | | | 16 Apr 2004 |
| | | | EP 1614270 (IT) | | | | | 16 Apr 2004 |
| | | | EP 1614270 (LI) | | | | | 16 Apr 2004 |
| | | | EP 1614270 (LU) | | | | | 16 Apr 2004 |
| | | | EP 1614270 (MC) | | | | | 16 Apr 2004 |
| | | | EP 1614270 (NL) | | | | | 16 Apr 2004 |
| | | | EP 1614270 (PL) | | | | | 16 Apr 2004 |
| | | | EP 1614270 (TR) | | | | | 16 Apr 2004 |
| | | | ES 2347652 | | | | | 16 Apr 2004 |
| | | | EP 1614270 (DE) | | | | | 16-04-04 |
| LTE-039 | 3G Licensing | JP 5248586 | | 1 | 3GPP TS 23.401 V8.10.0: Section 4.2.2, and Figure 4.2.2-3<br>3GPP TS 23.060 V8.9.0: Sections 9.2.2 and 9.2.2.1, and Figures 63 and 64<br>3GPP TS 24.008 V8.10.0: Section 10.5.6.4, and Figure 10.5.137, and Table 10.5.155<br>3GPP TS 29.061 V8.7.0: Section 11.2.1.4, and Figures 11c, 11d, and 11e<br>3GPP TS 23.228 V8.12.0: Section 3.1, and Annex I.1, I.2, I.3, I.3.1,and I.3.1.2, and Figures I.1 and I.3<br>IETF RFC 3344 (2002-08) (included by reference in TS 29.061): Sections 1.5, 1.7 and 3 | ISLD-201109-013<br>ISLD-201109-014<br>ISLD-201109-015<br>ISLD-201109-016<br>ISLD-201109-017 | 10 Mar 2004 |
| | | IN 227148 | | 1 | 3GPP TS 23.401 V8.10.0: Section 4.2.2, and Figure 4.2.2-3<br>3GPP TS 23.060 V8.9.0: Sections 9.2.2 and 9.2.2.1, and Figures 63 and 64<br>3GPP TS 24.008 V8.10.0: Section 10.5.6.4, and Figure 10.5.137, and Table 10.5.155<br>3GPP TS 29.061 V8.7.0: Section 11.2.1.4, and Figures 11c, 11d, and 11e<br>3GPP TS 23.228 V8.12.0: Section 3.1, and Annex I.1, I.2, I.3, I.3.1,and I.3.1.2, and Figures I.1 and I.3<br>IETF RFC 3344 (2002-08) (included by reference in TS 29.061): Sections 1.5, 1.7 and 3 | ISLD-201109-013ISLD | 10 Mar 2004 |

Subject to US FRE 408 (or equivalent local regulation)

COMPLAINT - EX. 1

Version: 5SW95FSS



| LTE-039 | 3G Licensing | EP 1602215 | | 1 | 3GPP TS 23.401 V8.10.0: Section 4.2.2, and Figure 4.2.2-3<br>3GPP TS 23.060 V8.9.0: Section 9.2.2 and 9.2.2.1, and Figures 63 and 64<br>3GPP TS 24.008 V8.10.0: Section 10.5.6.4, and Figure 10.5.137, and Table 10.5.155<br>3GPP TS 29.061 V8.7.0: Section 11.2.1.4, and Figures 11c, 11d, and 11e<br>3GPP TS 23.228 V8.12.0: Section 3.1, and Annex I.1, I.2, I.3, I.3.1,and I.3.1.2, and Figures I.1 and I.3<br>IETF RFC 3344 (2002-08) (included by reference in TS 29.061): Sections 1.5, 1.7 and 3 | ISLD-201109-013ISLD | 10 Mar 2004 |
| | | CN ZL200480006637.6 | | 1 | 3GPP TS 23.401 V8.10.0: Section 4.2.2, and Figure 4.2.2-3<br>3GPP TS 23.060 V8.9.0: Section 9.2.2 and 9.2.2.1, and Figures 63 and 64<br>3GPP TS 24.008 V8.10.0: Section 10.5.6.4, and Figure 10.5.137, and Table 10.5.155<br>3GPP TS 29.061 V8.7.0: Section 11.2.1.4, and Figures 11c, 11d, and 11e<br>3GPP TS 23.228 V8.12.0: Section 3.1, and Annex I.1, I.2, I.3, I.3.1,and I.3.1.2, and Figures I.1 and I.3<br>IETF RFC 3344 (2002-08) (included by reference in TS 29.061): Sections 1.5, 1.7 and 3 | ISLD-201109-013<br>ISLD-201109-014<br>ISLD-201109-015<br>ISLD-201109-016<br>ISLD-201109-017 | 10 Mar 2004 |
| | | | EP 1602215 (FR) | | | | 10 Mar 2004 |
| | | | EP 1602215 (GB) | | | | 10 Mar 2004 |
| | | | KR 10-1007005 | | | | 10 Mar 2004 |
| | | | US 7640017 | | | | 10 Mar 2004 |
| | | | US 8023946 | | | | 10 Mar 2004 |
| | | | EP 1602215 (DE) | | | | 10-03-04 |
| LTE-040 | 3G Licensing | US 7860037 | | 1 | 3GPP TS 23.060 V8.13.0: Sections 1, 3.1, 4, 5.4.0, 5.4.1.5, 9.2.1A, 9.2.3.0, 9.2.3.2A, 9.2.3.2, 15.3.0 and 15.3.1; Figures 2a, 71c, 71a and 71b<br>3GPP TS 23.401 V8.14.0: Sections 1, 3.1, 4.1, 4.2.1, 4.3.1, 4.3.2.1, 4.3.3.1, 4.3.2.2, 4.4.3.1, 4.4.3.3, 4.7.1, 4.7.2.1, 4.7.2.2 and 5.4.3; Figures 4.2.1-1, 4.2.1-2, 4.7.2.2-1 and 5.4.3-1<br>3GPP TS 23.402 V8.9.0: Section 4.3.3.3<br>IETF RFC 5213 (2008-08; included by reference in 3GPP TS 23.402): Sections 2.2, 3, 5.3.1, 6.10.5 and 8.1<br>IETF RFC 3775 (2004-06; included by reference in IETF RFC 5213): Abstract and section 11.7.2 | ISLD-201211-016<br>ISLD-201211-017<br>ISLD-201211-018 | 17 May 2004 |
| | | JP 4511529 | | 1 | 3GPP TS 23.060 V8.13.0: Sections 1, 3.1, 4, 5.4.0, 5.4.1.5, 9.2.1A, 9.2.3.0, 9.2.3.2A, 9.2.3.2, 15.3.0 and 15.3.1; Figures 2a, 71c, 71a and 71b<br>3GPP TS 23.401 V8.14.0: Sections 1, 3.1, 4.1, 4.2.1, 4.3.1, 4.3.2.1, 4.3.3.1, 4.3.2.2, 4.4.3.1, 4.4.3.3, 4.7.1, 4.7.2.1, 4.7.2.2 and 5.4.3; Figures 4.2.1-1, 4.2.1-2, 4.7.2.2-1 and 5.4.3-1<br>3GPP TS 23.402 V8.9.0: Section 4.3.3.3<br>IETF RFC 5213 (2008-08; included by reference in 3GPP TS 23.402): Sections 2.2, 3, 5.3.1, 6.10.5 and 8.1<br>IETF RFC 3775 (2004-06; included by reference in IETF RFC 5213): Abstract and section 11.7.2 | ISLD-201211-016ISLD | 17 May 2004 |
| | | IN 228935 | | 1 | 3GPP TS 23.060 V8.13.0: Sections 1, 3.1, 4, 5.4.0, 5.4.1.5, 9.2.1A, 9.2.3.0, 9.2.3.2A, 9.2.3.2, 15.3.0 and 15.3.1; Figures 2a, 71c, 71a and 71b<br>3GPP TS 23.401 V8.14.0: Sections 1, 3.1, 4.1, 4.2.1, 4.3.1, 4.3.2.1, 4.3.3.1, 4.3.2.2, 4.4.3.1, 4.4.3.3, 4.7.1, 4.7.2.1, 4.7.2.2 and 5.4.3; Figures 4.2.1-1, 4.2.1-2, 4.7.2.2-1 and 5.4.3-1<br>3GPP TS 23.402 V8.9.0: Section 4.3.3.3<br>IETF RFC 5213 (2008-08; included by reference in 3GPP TS 23.402): Sections 2.2, 3, 5.3.1, 6.10.5 and 8.1<br>IETF RFC 3775 (2004-06; included by reference in IETF RFC 5213): Abstract and section 11.7.2 | ISLD-201211-016ISLD | 17 May 2004 |

 SISVEL

| LTE-040 | 3G Licensing | EP 1636961 | | 1 | 3GPP TS 23.060 V8.13.0: Sections 1, 3.1, 4, 5.4.0, 5.4.1.5, 9.2.1A, 9.2.3.0, 9.2.3.2A, 9.2.3.2, 15.3.0 and 15.3.1; Figures 2a, 71c, 71a and 71b<br>3GPP TS 23.401 V8.14.0: Sections 1, 3.1, 4.1, 4.2.1, 4.3.1, 4.3.2.1, 4.3.3.1, 4.3.2.2, 4.4.3.1, 4.4.3.3, 4.7.1, 4.7.2.1, 4.7.2.2 and 5.4.3; Figures 4.2.1-1, 4.2.1-2, 4.7.2.2-1 and 5.4.3-1<br>3GPP TS 23.402 V8.9.0: Section 4.3.3.3<br>IETF RFC 5213 (2008-08; included by reference in 3GPP TS 23.402): Sections 2.2, 3, 5.3.1, 6.10.5 and 8.1<br>IETF RFC 3775 (2004-06; included by reference in IETF RFC 5213): Abstract and section 11.7.2 | ISLD-201211-016<br>ISLD-201211-017<br>ISLD-201211-018 | 17 May 2004 |
| | | | BR PI0411577 | | | | 17 May 2004 |
| | | | CN ZL200480016891.4 | | | | 17 May 2004 |
| | | | EP 1636961 (CH) | | | | 17 May 2004 |
| | | | EP 1636961 (FR) | | | | 17 May 2004 |
| | | | EP 1636961 (GB) | | | | 17 May 2004 |
| | | | EP 1636961 (IT) | | | | 17 May 2004 |
| | | | EP 1636961 (LI) | | | | 17 May 2004 |
| | | | EP 1636961 (SE) | | | | 17 May 2004 |
| | | | ES 2276301 | | | | 17 May 2004 |
| | | | EP 1636961 (DE) | | | | 17-05-04 |
| LTE-041 | 3G Licensing | EP 1838044 | | 20 | 3GPP TS 23.327 V8.4.0: Sections 1, 3.2, 4.2, 5, 5.2.1, 5.3.1, 5.3.2, 5.4, 5.5, 6.1, 6.3.1 and 6.3.2.2; Figures 5.2.1-1, 6.1, 6.3.1-1 and 6.3.2.2-1<br>3GPP TS 23.234 V8.0.0: Sections 1, 2, 3.2, 5.7.1, 5.13.1, 5.13.2, 6.1.1, 6.2.1, 6.2.5, 6.2.6 and H.4; Figur | ISLD-201308-032<br>ISLD-201308-033<br>ISLD-201308-034 | 24 Mar 2006 |
| | | CN ZL200780010663.X | | 20 | 3GPP TS 23.327 V8.4.0: Sections 1, 3.2, 4.2, 5, 5.2.1, 5.3.1, 5.3.2, 5.4, 5.5, 6.1, 6.3.1 and 6.3.2.2; Figures 5.2.1-1, 6.1, 6.3.1-1 and 6.3.2.2-1<br>3GPP TS 23.234 V8.0.0: Sections 1, 2, 3.2, 5.7.1, 5.13.1, 5.13.2, 6.1.1, 6.2.1, 6.2.5, 6.2.6 and H.4; Figur | ISLD-201308-032<br>ISLD-201308-033<br>ISLD-201308-034 | 24 Mar 2006 |
| | | | EP 1838044 (FR) | | | | 24 Mar 2006 |
| | | | EP 1838044 (GB) | | | | 24 Mar 2006 |
| | | | EP 1838044 (IT) | | | | 24 Mar 2006 |
| | | | ES 2381853 | | | | 24 Mar 2006 |
| | | | JP 5809648 | | | | 24 Mar 2006 |
| | | | JP 6063998 | | | | 24 Mar 2006 |
| | | | US 9413681 | | | | 24 Mar 2006 |
| | | | EP 1838044 (DE) | | | | 24-03-06 |
| LTE-042 | 3G Licensing | US 8184646 | | 18 | 3GPP TS 23.401 V8.18.0, Section 3.1, 4.3.3, 4.3.3.1, 4.3.5, 4.3.5.1, 4.3.5.2, 4.7, 4.7.1, 5.1.2, 5.1.2.1, 5.3.2 and 5.3.2.1, Figure 5.1.2.1-1<br>3GPP TS 24.301 V8.10.0, Section 4.2, 8.3.8, 8.3.8.1, 9.9.4.3 and 9.9.4.3, Figure 9.9.4.3.1, Table 8.3.8.1<br>3GPP T | ISLD-201211-019<br>ISLD-201211-020<br>ISLD-201211-021 | 19 Mar 2007 |
| | | | CN ZL200780010562.2 | | | | 19 Mar 2007 |
| | | | EP 1999907 (DE) | | | | 19 Mar 2007 |
| | | | EP 1999907 (FR) | | | | 19 Mar 2007 |
| | | | EP 1999907 (GB) | | | | 19 Mar 2007 |
| | | | EP 1999907 (IT) | | | | 19 Mar 2007 |
| | | | EP 1999907 (NL) | | | | 19 Mar 2007 |
| | | | ES 1999907 | | | | 19 Mar 2007 |
| | | | US 9166824 | | | | 19 Mar 2007 |

Subject to US FRE 408 (or equivalent local regulation)
Version: 5SW95FSS


SISVEL

| LTE-043 | 3G Licensing | US 8526983 | | 1 | 3GPP TS 23.204 V8.5.0, Sections 5.1, 5.2.2, 5.2.3, 5.2.4, 5.2.5, 5.3.1.1, 5.3.2, 6.1 and 6.4 | ISLD-201109-011 ISLD-201109-012 ISLD-201308-035 ISLD-201308-036 | 07 Oct 2004 |
|---|---|---|---|---|---|---|---|
| | | US 8364180 | | 1 | 3GPP TS 23.204 V8.5.0, Sections 5.1, 5.2.2, 5.2.3, 5.2.4, 5.2.5, 5.3.1.1, 5.3.2, 6.1 and 6.4 | ISLD-201109-011 ISLD | 07 Oct 2004 |
| | | JP 4702853 | | 1 | 3GPP TS 23.204 V8.5.0, Sections 5.1, 5.2.2, 5.2.3, 5.2.4, 5.2.5, 5.3.1.1, 5.3.2, 6.1 and 6.4 | ISLD-201109-011 ISLD | 07 Oct 2004 |
| | | IN 250080 | | 1 | 3GPP TS 23.204 V8.5.0, Sections 5.1, 5.2.2, 5.2.3, 5.2.4, 5.2.5, 5.3.1.1, 5.3.2, 6.1 and 6.4 | ISLD-201109-011 ISLD | 07 Oct 2004 |
| | | EP 1671501 | | 1 | 3GPP TS 23.204 V8.5.0, Sections 5.1, 5.2.2, 5.2.3, 5.2.4, 5.2.5, 5.3.1.1, 5.3.2, 6.1 and 6.4 | ISLD-201109-011 ISLD | 07 Oct 2004 |
| | | CN ZL200480029734.7 | | 1 | 3GPP TS 23.204 V8.5.0, Sections 5.1, 5.2.2, 5.2.3, 5.2.4, 5.2.5, 5.3.1.1, 5.3.2, 6.1 and 6.4. | ISLD-201109-011 ISLD-201109-012 ISLD-201308-035 ISLD-201308-036 | 07 Oct 2004 |
| | | | EP 1671501 (FR) | | | | 07 Oct 2004 |
| | | | EP 1671501 (GB) | | | | 07 Oct 2004 |
| | | | EP 1671501 (IT) | | | | 07 Oct 2004 |
| | | | ES 2311849 | | | | 07 Oct 2004 |
| | | | EP 1671501 (DE) | | | | 07-10-04 |
| | | | | | | | |
| LTE-044 | 3G Licensing | US 6856818 | | 18 | 3GPP TS 21.111 V7.1.0: Sections 1, 4, 5.1, 5.2, 6.1 and 11.2 3GPP TS 31.102 V7.3.0: Sections 4.4.2, 4.7, 5.1.1.1 and 5.3.29; Figure 4.2 3GPP TS 31.101 V7.0.1: Section 8.1 ETSI TS 102.221 V7.4.0: Sections 8.2.2.2, 8.4.1, 8.4.3, 11.1.1.1, 11.1.3.1, 11.1.5.1, 11.1.5.2, Annex K and K.2; Figure 8.2, 8.4 and K.1 ; Tables 8.1 and 11.11 | ISLD-201011-001 ISLD-201011-002 ISLD-201011-003 ISLD-201011-004 | 19 Jan 1998 |
| | | JP 4357596 | | 18 | 3GPP TS 21.111 V7.1.0: Sections 1, 4, 5.1, 5.2, 6.1 and 11.2 3GPP TS 31.102 V7.13.0: Sections 4.4.2, 4.7, 5.1.1.1 and 5.3.29 ; Figure 4.2 3GPP TS 31.101 V7.0.1: Section 8.1 3GPP TS 102.221 V7.4.0: Sections 8.2.2.2, 8.4.1, 8.4.3, 11.1.1.1, 11.1.3.1, 11.1.5.1, 11.1.5.2, Annex K and K.2; Figure 8.2, 8.4 and K.1 ; Table 8.1 and 11.11 | ISLD-201011-001 ISLD | 19 Jan 1998 |
| | | IN 208486 | | 18 | 3GPP TS 21.111 V7.1.0: Sections 1, 4, 5.1, 5.2, 6.1 and 11.2 3GPP TS 31.102 V7.13.0: Sections 4.4.2, 4.7, 5.1.1.1 and 5.3.29; Figure 4.2 3GPP TS 31.101 V7.0.1: Section 8.1 ETSI TS 102.221 V7.4.0: Sections 8.2.2.2, 8.4.1, 8.4.3, 11.1.1.1, 11.1.3.1, 11.1.5.1, 11.1.5.2, Annex K and K.2; Figure 8.2, 8.4 and K.1 ; Tables 8.1 and 11.11 | ISLD-201011-001 ISLD | 19 Jan 1998 |
| | | EP 0960542 | | 18 | 3GPP TS 21.111 V7.1.0: Sections 1, 4, 5.1, 5.2, 6.1, 11.2 3GPP TS 31.102 V7.13.0: Sections 4.4.2, 4.7, 5.1.1.1 and 5.3.29; Figure 4.2 3GPP TS 31.101 V7.0.1: Section 8.1 | ISLD-201011-001 ISLD | 19 Jan 1998 |
| | | CN ZL98802464.0 | | 18 | 3GPP TS 21.111 V7.1.0: Sections 1, 4, 5.1, 5.2, 6.1 and 11.2 3GPP TS 31.102 V7.13.0: Sections 4.4.2, 4.7, 5.1.1.1 and 5.3.29; Figure 4.2 3GPP TS 31.101 V7.0.1: Section 8.1 ETSI TS 102.221 V7.4.0: Sections 8.2.2.2, 8.4.1, 8.4.3, 11.1.1.1, 11.1.3.1, 11.1.5.1, 11.1.5.2, Annex K and K.2; Figure 8.2, 8.4 and K.1 ; Tables 8.1 and 11.11 | ISLD-201011-001 ISLD | 19 Jan 1998 |
| | | CA 2280150 | | 18 | 3GPP TS 21.111 V7.1.0: Sections 1, 4, 5.1, 5.2, 6.1 and 11.2 3GPP TS 31.102 V7.13.0: Sections 4.4.2, 4.7, 5.1.1.1 and 5.3.29; Figure 4.2 3GPP TS 31.101 V7.0.1: Section 8.1 ETSI TS 102.221 V7.4.0: Sections 8.2.2.2, 8.4.1, 8.4.3, 11.1.1.1, 11.1.3.1, 11.1.5.1, 11.1.5.2, Annex K and K.2; Figure 8.2, 8.4 and K.1 ; Tables 8.1 and 11.11 | ISLD-201011-001 ISLD | 19 Jan 1998 |

 SISVEL

| LTE-044 | 3G Licensing | AU 729163 | | 18 | 3GPP TS 21.111 V7.1.0: Sections 1, 4, 5.1, 5.2, 6.1 and 11.2<br>3GPP TS 31.102 V7.13.0: Sections 4.4.2, 4.7, 5.1.1.1 and 5.3.29; Figure 4.2<br>3GPP TS 31.101 V7.0.1: Section 8.1<br>ETSI TS 102.221 V7.4.0: Sections 8.2.2.2, 8.4.1, 8.4.3, 11.1.1.1, 11.1.3.1, 11.1.5.1, 11.1.5.2, Annex K and K.2; Figure 8.2, 8.4 and K.1 ; Tables 8.1 and 11.11 | ISLD-201011-001<br>ISLD-201011-002<br>ISLD-201011-003<br>ISLD-201011-004 | 19 Jan 1998 |
| | | | EP 0960542 (FR) | | | | 19 Jan 1998 |
| | | | EP 0960542 (GB) | | | | 19 Jan 1998 |
| | | | EP 0960542 (IT) | | | | 19 Jan 1998 |
| | | | ES 2253808 | | | | 19 Jan 1998 |
| | | | EP 0960542 (DE) | | | | 19-01-98 |
| LTE-045 | 3G Licensing | US 7102663 | | 1 | 3GPP TS 23.060 V8.9.0 Sections 5.1, Figure 1, 5.3.8 and Figure 72b.<br>3GPP TS 23.228 V8.12.0 Sections 4.0, 4.16.1, 4.16.2, 5.4.4. Annex E, E.0, E.2.1a.1, E.2.1a.2, E.2.4.0, E.2.4.1, Figure E<br>3GPP TS 23.401 V8.17.0 Sections 4.7.1, 4.7.2.2, and Figure 4.7.2.2-1 | ISLD-201308-0029<br>ISLD-201308-0030<br>ISLD-201308-0031 | 16 Oct 2001 |
| | | CN ZL200510097414.1 | | 8 | 3GPP TS 22.279 V7.1.0: Sections 1, 2, 3.1, 6 and 8<br>3GPP TS 23.279 V7.7.0: Sections 8.1, 8.3.1 and 8.3.2; Figures 8-1, 8.3-1 and 8.3-2<br>3GPP TS 23.228 V7.16.0: Sections 4.13.2 and 4.13.3; Figure 4.13-1<br>3GPP TS 24.173 V9.1.0: Sections 4.2, 5.1 and 5.2<br>3GPP TS 24.229 V7.28.0: Sections 5.1, 5.1.2A.1, 6.1.2, 6.1.3, 7.9.2, 7.2A.8.1, 7.2A.8.2, 7.2A.9.1, 7.2A.9.2, 7.9.2 and 7.9.3<br>3GPP TS 24.279 V7.7.0: Sections 6.3.1.8, 6.3.1.9, 7.3.1.3, 7.3.1.4, A.1, A.2, A.3, 7.3.1.8 and 7.3.1 | ISLD-201308-0029ISLD | 16 Oct 2001 |
| | | CN ZL01818343.3 | | 1 | 3GPP TS 23.060 V8.9.0 Sections 5.1, Figure 1, 5.3.8 and Figure 72b.<br>3GPP TS 23.228 V8.12.0 Sections 4.0, 4.16.1, 4.16.2, 5.4.4. Annex E, E.0, E.2.1a.1, E.2.1a.2, E.2.4.0, E.2.4.1, Figure E<br>3GPP TS 23.401 V8.17.0  Sections 4.7.1, 4.7.2.2, and Figure 4.7.2.2-1 | ISLD-201308-0029<br>ISLD-201308-0030<br>ISLD-201308-0031 | 16 Oct 2001 |
| | | | EP 1921855 (FR) | | | | 16 Oct 2001 |
| | | | EP 1921855 (GB) | | | | 16 Oct 2001 |
| | | | EP 1921855 (IE) | | | | 16 Oct 2001 |
| | | | EP 1921855 (IT) | | | | 16 Oct 2001 |
| | | | EP 1921855 (NL) | | | | 16 Oct 2001 |
| | | | EP 1921855 (TR) | | | | 16 Oct 2001 |
| | | | ES 2564177 | | | | 16 Oct 2001 |
| | | | US 7995091 | | | | 16 Oct 2001 |
| | | | EP 1921855 (DE) | | | | 16-10-01 |
| LTE-049 | SISVEL | EP 0852885 | | 12 | 3GPP TS23.401 V8.18.0: Sections 4.7, 4.7.1, 4.7.2, 4.7.2.1, 5.4, 5.4.1, 5.7, 5.7.1; Tables 5.4.1-1, 5.7.1-1 | ISLD-201106-009<br>ISLD-201305-003 | 25 Sep 1996 |
| | | | AU 715225 | | | | 25 Sep 1996 |
| | | | CA 2232792 | | | | 25 Sep 1996 |
| | | | CN ZL96197188.6 | | | | 25 Sep 1996 |
| | | | EP 0852885 (AT) | | | | 25 Sep 1996 |
| | | | EP 0852885 (BE) | | | | 25 Sep 1996 |
| | | | EP 0852885 (FR) | | | | 25 Sep 1996 |
| | | | EP 0852885 (GB) | | | | 25 Sep 1996 |
| | | | EP 0852885 (IE) | | | | 25 Sep 1996 |
| | | | EP 0852885 (IT) | | | | 25 Sep 1996 |
| | | | EP 0852885 (NL) | | | | 25 Sep 1996 |
| | | | ES 2250997 | | | | 25 Sep 1996 |

COMPLAINT - EX. 1

PAGE 14

Version: 5SW95FSS



SISVEL

| LTE-049 | SISVEL | | GR 3056241 | | | | 25 Sep 1996 |
|---|---|---|---|---|---|---|---|
| | | | HK 1015598 | | | | 25 Sep 1996 |
| | | | NO 325994 | | | | 25 Sep 1996 |
| | | | NZ 318789 | | | | 25 Sep 1996 |
| | | | US 6646998 | | | | 25 Sep 1996 |
| | | | EP 0852885 (DE) | | | | 25-09-96 |
| | | | | | | | |
| LTE-050 | SISVEL | US 7957736 | | 9 | 3GPP TS 23.003 v 8.17.0 : Sections 2.8.1<br>3GPP TS 23.401 v 8.18.0: Sections 5.3.2.1<br>3GPP TS 24.301 v 8.10.0: Sections 5.4.1.2, 8.2.4.1; Table 8.2.4.1 | ISLD-201305-003 | 05 Oct 1999 |
| | | EP 1119997 | | 15 | 3GPP TS 23.003 V8.17.0: Sections 2.1, 2.8, 2.8.1<br>3GPP TS 23.401 V8.18.0: Section 5.3.7; Figure 5.3.7-1 | ISLD-201305-003 | 05 Oct 1999 |
| | | | CN ZL99811826.5 | | | | 05 Oct 1999 |
| | | | EP 1119997 (AT) | | | | 05 Oct 1999 |
| | | | EP 1119997 (BE) | | | | 05 Oct 1999 |
| | | | EP 1119997 (FR) | | | | 05 Oct 1999 |
| | | | EP 1119997 (GB) | | | | 05 Oct 1999 |
| | | | EP 1119997 (IT) | | | | 05 Oct 1999 |
| | | | EP 1119997 (NL) | | | | 05 Oct 1999 |
| | | | EP 1119997 (PT) | | | | 05 Oct 1999 |
| | | | EP 1119997 (SE) | | | | 05 Oct 1999 |
| | | | ES 2237154 | | | | 05 Oct 1999 |
| | | | FI 106288 | | | | 06 Oct 1998 |
| | | | JP 4226786 | | | | 05 Oct 1999 |
| | | | EP 1119997 (DE) | | | | 05-10-99 |
| | | | | | | | |
| LTE-051 | SISVEL | US 7580714 | | 1 | 3GPP TS 23.401 V8.18.0: Sections 5.3.2, 5.3.2.1, 5.3.5.1; Figures 5.3.2.1-1, 5.3.5.1-1 | ISLD-200812-008 | 13 Oct 2000 |
| | | EP 2139272 | | 1 | 3GPP TS 23.401 V8.18.0: Sections 5.3.2, 5.3.2.1; Table 5.3.2.1-1 | ISLD-200812-008 | 13 Oct 2000 |
| | | | EP 2139272 (AT) | | | | 13 Oct 2000 |
| | | | EP 2139272 (BE) | | | | 13 Oct 2000 |
| | | | EP 2139272 (CH) | | | | 13 Oct 2000 |
| | | | EP 2139272 (DK) | | | | 13 Oct 2000 |
| | | | EP 2139272 (FI) | | | | 13 Oct 2000 |
| | | | EP 2139272 (FR) | | | | 13 Oct 2000 |
| | | | EP 2139272 (GB) | | | | 13 Oct 2000 |
| | | | EP 2139272 (IE) | | | | 13 Oct 2000 |
| | | | EP 2139272 (IT) | | | | 13 Oct 2000 |
| | | | EP 2139272 (LI) | | | | 13 Oct 2000 |
| | | | EP 2139272 (LU) | | | | 13 Oct 2000 |
| | | | EP 2139272 (MC) | | | | 13 Oct 2000 |
| | | | EP 2139272 (NL) | | | | 13 Oct 2000 |
| | | | EP 2139272 (PT) | | | | 13 Oct 2000 |
| | | | EP 2139272 (SE) | | | | 13 Oct 2000 |
| | | | ES 2482100 | | | | 13 Oct 2000 |
| | | | GR 3083988 | | | | 13 Oct 2000 |
| | | | HK 1132411 | | | | 13 Oct 2000 |
| | | | US 7035621 | | | | 13 Oct 2000 |
| | | | US 7979070 | | | | 13 Oct 2000 |

Subject to US FRE 408 (or equivalent local regulation)
Version: 5SW95FSS



| LTE-051 | SISVEL | | US 9008615 | | | | | 13 Oct 2000 |
|---|---|---|---|---|---|---|---|---|
| | | | EP 2139272 (DE) | | | | | 13-10-00 |
| | | | | | | | | |
| LTE-052 | SISVEL | US 7283499 | | 1 | 3GPP TS 36.201 V8.3.0: Sections 4.1.2, 4.2.1<br>3GPP TS 36.212 V8.8.0: Sections 4.2, 5, 5.3.2; Figure 5.3.2-1<br>3GPP TS 36.213 V8.8.0: Sections 7.2, 7.2.1. 7.2.2, 7.2.3, 7.2.4; Table: 7.2.3-1 | | ISLD-201305-003 | 15 Oct 2004 |
| | | EP 1807956 | | 1 | 3GPP TS 36.201 V8.3.0: Sections 4.2.1<br>3GPP TS 36.212 V8.8.0: 5.2, 5.2.1, 5.2.2, 5.2.2.6<br>3GPP TS 36.213 V8.8.0: 7.2, 7.2.1, 7.2.2, 7.2.3, 7.2.4; Tables 7.2.1-1, 7.2.2-1, 7.2.3-0, 7.2.3-1 | | ISLD-201305-003 | 13 Oct 2005 |
| | | | EP 1807956 (AT) | | | | | 13 Oct 2005 |
| | | | EP 1807956 (BE) | | | | | 13 Oct 2005 |
| | | | EP 1807956 (CH) | | | | | 13 Oct 2005 |
| | | | EP 1807956 (CZ) | | | | | 13 Oct 2005 |
| | | | EP 1807956 (DK) | | | | | 13 Oct 2005 |
| | | | EP 1807956 (FI) | | | | | 13 Oct 2005 |
| | | | EP 1807956 (FR) | | | | | 13 Oct 2005 |
| | | | EP 1807956 (GB) | | | | | 13 Oct 2005 |
| | | | EP 1807956 (HU) | | | | | 13 Oct 2005 |
| | | | EP 1807956 (IE) | | | | | 13 Oct 2005 |
| | | | EP 1807956 (IT) | | | | | 13 Oct 2005 |
| | | | EP 1807956 (LI) | | | | | 13 Oct 2005 |
| | | | EP 1807956 (LU) | | | | | 13 Oct 2005 |
| | | | EP 1807956 (MC) | | | | | 13 Oct 2005 |
| | | | EP 1807956 (NL) | | | | | 13 Oct 2005 |
| | | | EP 1807956 (PL) | | | | | 13 Oct 2005 |
| | | | EP 1807956 (PT) | | | | | 13 Oct 2005 |
| | | | EP 1807956 (RO) | | | | | 13 Oct 2005 |
| | | | EP 1807956 (SE) | | | | | 13 Oct 2005 |
| | | | EP 1807956 (SI) | | | | | 13 Oct 2005 |
| | | | EP 1807956 (SK) | | | | | 13 Oct 2005 |
| | | | EP 1807956 (TR) | | | | | 13 Oct 2005 |
| | | | ES 2471945 | | | | | 13 Oct 2005 |
| | | | GR 3083727 | | | | | 13 Oct 2005 |
| | | | US 8031678 | | | | | 13 Oct 2005 |
| | | | EP 1807956 (DE) | | | | | 13-10-05 |
| | | | | | | | | |
| LTE-054 | SISVEL | US 7599384 | | 17 | 3GPP TS 24.301 V8.10.0: Sections 4.2, 6.1.1, 6.4.1.1, 6.4.3.1, 6.4.3.2, 6.4.3.3, 6.4.3.4, 6.5.3.1, 8.3.18.1,<br>9.3.2, 9.9.4.3; Figure 6.4.3.2.1; Tables 8.3.18.1 | | ISLD-201305-003 | 31 Aug 1998 |
| | | JP 4002731 | | 1 | 3GPP TS 24.301 V8.18.0: Sections 4.2.1<br>3GPP TS 24.301 V8.10.0: Sections 6.4.2.2, 6.4.2.3, 6.4.3.2, 6.4.3.3, 8.3.18.1, 9.3.2, 9.9.4.3 | | ISLD-201305-003 | 31 Aug 1998 |
| | | EP 1051870 | | 18 | 3GPP TS 24.301 V8.10.0: Sections 6.4.3.1, 6.4.3.2, 6.4.3.4, 8.3.17.1, 8.3.18.1, 8.3.18.2, 9.3.2, 9.9.4.3,<br>9.9.4.4; Figure 6.4.3.2.1; Tables 8.3.17.1, 8.3.18.1 | | | 31 Aug 1998 |
| | | | CA 2318480 | | | | | 31 Aug 1998 |
| | | | CN ZL200610005844.0 | | | | | 31 Aug 1998 |
| | | | EP 1051870 (FR) | | | | | 29 Jan 1998 |
| | | | EP 1051870 (GB) | | | | | 29 Jan 1998 |
| | | | EP 1051870 (IT) | | | | | 29 Jan 1998 |
| | | | EP 1051870 (NL) | | | | | 31 Aug 1998 |
| | | | ES 2297893 | | | | | 31 Aug 1998 |

Version: 5SW95FSS

 SISVEL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LTE-054 | SISVEL | | FI 106172 | | | | 29 Jan 1998 |
| | | | US 6826406 | | | | 31 Aug 1998 |
| | | | EP 1051870 (DE) | | | | 31-08-98 |
| | | | | | | | |
| LTE-057 | SISVEL | US 7894443 | | 16 | 3GPP TS 36.322 v10.0.0: Sections 4.1, 4.2.1, 6.2, 6.2.1.1, 6.2.1.3, 6.2.1.4, 6.2.1.5, 6.2.2.1, 6.2.2.2, 6.2.2.5, 6.2.2.6; Figures 4.2.1-1, 6.2.1.3-3, 6.2.1.3-4, 6.2.1.3-5, 6.2.1.3-6, 6.2.1.4-2, 6.2.1.4-3, 6.2.1.5-1, 6.2.1.5-2, 6.2.1.5-3; Table 6.2.2.6-1 | ISLD-201305-003 | 22 Aug 2006 |
| | | | CN ZL200680038765.8 | | | | 22 Aug 2006 |
| | | | DE 602006047103.3 | | | | 22 Aug 2006 |
| | | | EP 1925142 (AT) | | | | 22 Aug 2006 |
| | | | EP 1925142 (BE) | | | | 22 Aug 2006 |
| | | | EP 1925142 (CH) | | | | 22 Aug 2006 |
| | | | EP 1925142 (CZ) | | | | 22 Aug 2006 |
| | | | EP 1925142 (FR) | | | | 22 Aug 2006 |
| | | | EP 1925142 (GB) | | | | 22 Aug 2006 |
| | | | EP 1925142 (IE) | | | | 22 Aug 2006 |
| | | | EP 1925142 (IT) | | | | 22 Aug 2006 |
| | | | EP 1925142 (LU) | | | | 22 Aug 2006 |
| | | | EP 1925142 (NL) | | | | 22 Aug 2006 |
| | | | EP 1925142 (PL) | | | | 22 Aug 2006 |
| | | | EP 1925142 (PT) | | | | 22 Aug 2006 |
| | | | EP 1925142 (RO) | | | | 22 Aug 2006 |
| | | | EP 1925142 (SE) | | | | 22 Aug 2006 |
| | | | EP 1925142 (TR) | | | | 22 Aug 2006 |
| | | | ES 2560088 | | | | 22 Aug 2006 |
| | | | JP 4875084 | | | | 22 Aug 2006 |
| | | | KR 10-0950843 | | | | 22 Aug 2006 |
| | | | PK 140978 | | | | 22 Aug 2006 |
| | | | PK 7894443 | | | | 22 Aug 2006 |
| | | | | | | | |
| LTE-059 | 3G Licensing | EP 1869841 | | 1 | 3GPP TS 23.060 V8.7.0: sections 9.2.1A; 9.2.1.1; 9.2.2.1; 9.2.2.1.1; 15.3.0; 15.3.1; Figures 63; 64<br>3GPP TS 23.207 V8.0.0: sections 4.2; 4.7; 5.1; 5.2; 5.2.1; 5.2.2; 6.1; 6.1.1; 6.1.2; 6.4; Figures; Annex A: A.2; A.2.5; Annex C; Figure A.7<br>3GPP TS 23.228 V8.12.0: sections 4.0; 4.2.4; 4.2.4a; 4.6.0; 4.6.1; 4.6.3; 5.4.0; 5.4.2a; Figures 4.0; 5.5b; Annex E: E.0; E.5<br>3GPP TS 23.401 V8.8.0: sections 1; 4.2.1; 4.2.2; 4.4.4; Figures 4.2.1-1; 4.2.1-2; 4.2.2-1; 4.2.2-2, 4.2.2-3<br>3GPP TS 24.008 V9.3.0: sections 9.5.4; 9.5.4.1; 10.5.6.12; tables 9.5.4; 10.5.162<br>3GPP TS 24.229 V8.11.0: Annex B: B.1; B.2.1; B.2.2.1; B.2.2.5.1; B.2.2.5.1A; B.2.2.5.1B<br>3GPP TS 29.060 V9.3.0: section 7.7.36 | ISLD-201011-005<br>ISLD-201011-006<br>ISLD-201011-007<br>ISLD-201011-008<br>ISLD-201011-009<br>ISLD-201011-010<br>ISLD-201308-017<br>ISLD-201308-018<br>ISLD-201308-019<br>ISLD-201308-020<br>ISLD-201308-021 | 22 Mar 2006 |
| | | | DE 602006011142.8 | | | | 22 Mar 2006 |
| | | | EP 1869841 (FR) | | | | 22 Mar 2006 |
| | | | EP 1869841 (GB) | | | | 22 Mar 2006 |
| | | | | | | | |
| LTE-063 | 3G Licensing | US 7933564 | | 1 | 3GPP TS 36.211 V10.7.0: Sections 6.3, 6.3.2, 6.3.3, 6.3.3.3, 6.3.4, 6.3.4.3; Figure 6.3-1; Table 6.3.3.3-1 | | 02 Dec 2004 |
| | | EP 1690361 | | 12 | 3GPP TS 36.211 v10.7.0: Sections 6.3, 6.3.3, 6.3.4.3 | ISLD-201607-001 | 02 Dec 2004 |
| | | | DE 602004042246.0 | | | | 02 Dec 2004 |

Subject to US FRE 408 (or equivalent local regulation)
Version: 5SW95FSS

 SISVEL

| LTE-063 | 3G Licensing | | EP 1690361 (FR) | | | | 02 Dec 2004 |
|---|---|---|---|---|---|---|---|
| | | | EP 1690361 (GB) | | | | 02 Dec 2004 |
| | | | JP 4845738 | | | | 02 Dec 2004 |
| | | | KR 10-1092537 | | | | 02 Dec 2004 |
| LTE-064 | KPN | US 9667669 | | 1, 15, 16 | 3GPP TS 24.371 V12.6.0: Sections 1, 2, 4, 4.1, 5D.1, 5D.2, 7.1<br>3GPP TS 23.228 V12.0.0: Sections 4.6.1; Annex U.1.2, U.1.3.1U.1.3.3, U.2.2 | | 19 Jan 2010 |
| | | JP 5436577 | | 17 | 3GPP TS 23.228 v12.4.0: Annex U.1.0, U.1.2, U.2.2, Fig. U.1.2-1<br>3GPP TS 24.371 v12.9.0: Sections 1, 2, 4.1 5D.1, 5D.2 and 7.1 | ISDL-2016-006 | 19 Jan 2010 |
| | | | CN ZL201080013541.8 | | | | 19 Jan 2010 |
| | | | KR 10-1287322 | | | | 19 Jan 2010 |
| LTE-065 | 3G Licensing | EP 2597926 | | 9 | 3GPP TS 23.401 V8.15.0: Sections 4.3.2.2,4.7.5, 5.3.2.1, Fig. 5.3.2.1-1, 5.4.1, and Fig.5.4.1-1<br>3GPP TS 23.203 V8.14.0: Sections 3.1, 4.1,and 5.2.2<br>3GPP TS 29.212 V8.15.0: Section 4.5.1 | | 09 Oct 2008 |
| | | | DE 602008043679.9 | | | | 09 Oct 2008 |
| | | | EP 2597926 (AT) | | | | 09 Oct 2008 |
| | | | EP 2597926 (BE) | | | | 09 Oct 2008 |
| | | | EP 2597926 (CH) | | | | 09 Oct 2008 |
| | | | EP 2597926 (FR) | | | | 09 Oct 2008 |
| | | | EP 2597926 (GB) | | | | 09 Oct 2008 |
| | | | EP 2597926 (IE) | | | | 09 Oct 2008 |
| | | | EP 2597926 (IT) | | | | 09 Oct 2008 |
| | | | EP 2597926 (NL) | | | | 09 Oct 2008 |
| | | | EP 2597926 (PL) | | | | 09 Oct 2008 |
| | | | EP 2597926 (PT) | | | | 09 Oct 2008 |
| | | | EP 2597926 (RO) | | | | 09 Oct 2008 |
| | | | EP 2597926 (SE) | | | | 09 Oct 2008 |
| | | | EP 2597926 (TR) | | | | 09 Oct 2008 |
| | | | ES 2579290 | | | | 09 Oct 2008 |
| | | | US 8781469 | | | | 09 Oct 2008 |
| | | | US 9319976 | | | | 09 Oct 2008 |
| LTE-071 | KPN | EP 0785692 | | 1 | 3GPP TS 23.261 V10.2.0: Sections 5.3.1, 5.4.1 and 5.4.2; Figure 5.4.2-1<br>3GPP TS 24.312 V10.7.0: Section 4.1.1<br>3GPP TS 36.304 V10.8.0:  Section 7.1<br>3GPP TS 23.401 v10.13.0: Section 5.13 | ISLD-201507-025 | 23 Jul 1997 |
| | | | EP 0785692 (DE) | | | ISLD-201507-025 | 23 Jul 1997 |
| | | | EP 0785692 (FR) | | | ISLD-201507-025 | 23 Jul 1997 |
| | | | EP 0785692 (GB) | | | ISLD-201507-025 | 23 Jul 1997 |
| | | | EP 0785692 (NL) | | | ISLD-201507-025 | 23 Jul 1997 |
| | | | EP 0785692 (SE) | | | ISLD-201507-025 | 23 Jul 1997 |
| | | | ES 0785692 | | | ISLD-201507-025 | 23 Jul 1997 |
| | | | NL 1001561 | | | ISLD-201507-025 | 23 Jul 1997 |



SISVEL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LTE-072 | ORANGE | EP 1362447 | | 1 | 3GPP TS 36.300 V11.10.0: Sections 3, 3.2, 5, 5.1, 5.1.5<br>3GPP TS 36.212 V10.8.0: Sections 4, 4.2, 5, 5.1, 5.1.3, 5.1.4, 5.1.4.1, 5.1.5, 5.3, 5.3.2, 5.3.2.3, 5.3.2.4, 5.3.2.5<br>3GPP TS 36.211 V10.7.0: Sections 3, 3.1, 6, 6.1, 6.1.1, 6.2, 6.2.1, 6.2.2, 6.3, 6.3.1, 6.3.2, 6.3.3, 6.3.3.2, 6.3.4, 6.3.4.2, 6.3.4.2.1, 6.3.4.2.2, 6.3.4.2.3, 6.3.5, 6.4<br>3GPP TS 36.201 V10.0.0: Sections 4, 4.2, 4.2.3 | | 14 Feb 2002 |
| | | CN ZL02806429.1 | | 1 | 3GPP TS 36.201 V10.0.0: Sections 4.2.1, 4.2.3<br>3GPP TS 36.211 V10.7.0:  Sections 3.1, 5.1.1, 5.2.1, 5.3, 5.3.1, 5.3.2, 5.3.2A, 5.3.2A.2, 5.3, 5.3.3, 5.3.3A, 5.3.3A2, 5.3.4; Figures 5.2.1-1, 5.3-1; Table 5.3.2-1<br>3GPP TS 36.212 V10.8.0: Sections 5, 5.1, 5.1.3, 5.1.3.2.1, 5.1.4.1, 5.1.5, 5.2.2, 5.2.2.4, 5.2.2.5; Figures: 5.1.4-1, 5.2.2-1; Table 5.1.3-1<br>3GPP TS 36.300 V10.11.0: Sections 3.2, 5.2.6 | | 14 Feb 2002 |
| | | | DE 60219435.0 | | | | | 14 Feb 2002 |
| | | | EP 1362447 (CH) | | | | | 14 Feb 2002 |
| | | | EP 1362447 (GB) | | | | | 14 Feb 2002 |
| | | | EP 1362447 (IT) | | | | | 14 Feb 2002 |
| | | | EP 1362447 (LU) | | | | | 14 Feb 2002 |
| | | | EP 1362447 (MC) | | | | | 14 Feb 2002 |
| | | | EP1362447 (BE) | | | | | 14 Feb 2002 |
| | | | EP1362447 (FR) | | | | | 14 Feb 2002 |
| | | | EP1362447 (LI) | | | | | 14 Feb 2002 |
| | | | ES 2284822 | | | | | 14 Feb 2002 |
| | | | JP 4184798 | | | | | 14 Feb 2002 |
| | | | KR 10-0874059 | | | | | 14 Feb 2002 |
| | | | US 7170948 | | | | | 14 Feb 2002 |
| LTE-073 | MELCO | JP 4814388 | | | 3GPP TS 36.212 | | | 23 Jul 2010 |
| LTE-074 | MELCO | | CN ZL200580049106.X | | | | | 14 Mar 2005 |
| | | | JP 4527149 | | | | | 14 Mar 2005 |
| | | | US 7937084 | | | | | 14 Mar 2005 |
| LTE-075 | MELCO | JP 4810578 | | 3 | 3GPP TS 36.211<br>3GPP TS 36.212<br>3GPP TS 36.213<br>3GPP TS 36.321 | | | 09 Jan 2009 |
| | | | CN ZL200480021840.0 | | | | | 29 Jul 2004 |
| | | | CN ZL200910175853.8 | | | | | 23 Sep 2009 |
| | | | CN ZL200910175854.2 | | | | | 23 Sep 2009 |
| | | | EP 2194660 (DE) | | | | | 24 Mar 2010 |
| | | | EP 2194660 (FR) | | | | | 24 Mar 2010 |
| | | | KR 10-0926289 | | | | | 29 Jul 2004 |
| | | | KR 10-0951330 | | | | | 01 Apr 2009 |
| | | | KR 10-0951332 | | | | | 01 Apr 2009 |
| | | | US 8125963 | | | | | 29 Jul 2004 |
| | | | US 8385295 | | | | | 09 Feb 2012 |
| LTE-076 | MELCO | | JP 4097129 | | | | | 08 Aug 2002 |
| | | | JP 4772838 | | | | | 01 Aug 2008 |

Subject to US FRE 408 (or equivalent local regulation)

COMPLAINT - EX. 1

Version: 5SW95FSS



SISVEL

| LTE-076 | MELCO | | JP 5037305 | | | | 09 Nov 2007 |
|---------|-------|---|------------|---|---|---|------------|
| LTE-077 | MELCO | US 9635656 | | 3 | 3GPP TS 36.213 V9.0.1: Sections 7.2, 7.2.2<br>3GPP TS 36.201 V9.0.0: Section 5.5<br>3GPP TS 36.321 V9.1.0: Section 5.4.4 | | 27 Dec 2006 |
| | | JP 5160667 | | 3 | 3GPP TS 36.213 V9.0.1: Sections 7.2, 7.2.2 | | 02 Jun 2011 |
| | | CN ZL201510125007.0 | | 3 | 3GPP TS 36.321 V9.1.0: Sections 4.2.1, 4.3.1, 4.3.2, 4.4, 5.4.4 | | 20 Mar 2015 |
| | | | CN ZL200680049892.8 | | | | 27 Dec 2006 |
| | | | CN ZL201510125199.5 | | | | 20 Mar 2015 |
| | | | IN 263874 | | | | 27 Dec 2006 |
| | | | JP 4819129 | | | | 27 Dec 2006 |
| | | | US 10165558 | | | | 16 Mar 2017 |
| | | | US 9019983 | | | | 27 Dec 2006 |
| LTE-078 | MELCO | | CN ZL200780053418.7 | | | | 27 Dec 2007 |
| | | | EP 3125451 (DE) | | | | 16 Sep 2016 |
| | | | EP 3125451 (FR) | | | | 16 Sep 2016 |
| | | | EP 3125451 (GB) | | | | 16 Sep 2016 |
| | | | JP 4948601 | | | | 27 Dec 2007 |
| | | | JP 5111568 | | | | 29 Jun 2010 |
| | | | US 8249635 | | | | 27 Dec 2007 |
| | | | US 8412248 | | | | 17 May 2012 |
| LTE-079 | MELCO | JP 4841630 | | 2 | 3GPP TS 36.213 V9.0.1: Sections 7.2, 10.1 | | 30 Jul 2014 |
| | | CN ZL201210065257.6 | | 2 | 3GPP TS 36.213 V9.0.1: Sections 7.2, 7.2.3, 7.3, 10.1 | | 05 Mar 2012 |
| | | | EP 2031775 (DE) | | | | 27 Apr 2007 |
| | | | EP 2031775 (FR) | | | | 27 Apr 2007 |
| | | | EP 2031775 (GB) | | | | 27 Apr 2007 |
| | | | IN 262788 | | | | 27 Apr 2007 |
| | | | JP 5289531 | | | | 04 Oct 2011 |
| | | | KR 10-1213062 | | | | 27 Apr 2007 |
| | | | US 8149749 | | | | 27 Apr 2007 |
| LTE-080 | MELCO | JP 4637848 | | | 3GPP TS 36.321 V10.4.0 Section 5.4.3.2, 5.4.5, 6.1.2, 6.1.3.1 | | 08 Sep 2004 |
| | | | CN ZL201210178008.8 | | | | 29 May 2012 |
| | | | EP 2654360 | | | | 19 May 2013 |
| | | | JP 5048094 | | | | 12 Mar 2010 |
| | | | US 10404436 | | | | 18 Jul 2019 |
| | | | US 8149765 | | | | 08 Sep 2004 |
| | | | US 8675546 | | | | 07 Feb 2012 |
| LTE-081 | MELCO | | JP 4902592 | | | | 09 May 2008 |
| | | | JP 5037706 | | | | 11 Mar 2011 |

Subject to US FRE 408 (or equivalent local regulation)
COMPLAINT - EX. 1
Version: 5SW95FSS



SISVEL

| LTE-082 | MELCO | US 9113445 | | 1 | 3GPP TS 36.300 V10.6.0: Sections 6, 6.1, 6.1.2, 11.3; Figure 6-2<br>3GPP TS 36.306 V10.4.0: Sections 4, 4.1, 4.2.5; Table 4.1-3<br>3GPP TS 36.321 V10.4.0: Sections 5.4.3.1, 5.4.3.2, 5.4.5, 6.1.2, 6.1.3.1; Figure 6.1.2-3; Tables 6.1.3.1-1, 6.1.3.1-2<br>3GPP TS 36.322 V10.0.0: Sections 4.2.1, 4.2.1.1.1, 4.2.1.2.1, 4.2.1.3.1, 4.5; Figures 4.2.1-1, 4.2.1.1.1-1, 4.2.1.2.1-1, 4.2.1.3.1-1<br>3GPP TS 36.331 V10.6.0: Sections 5.6.3.1, 5.6.3.3, 6.3.6; Figure 5.6.3.1-1 | 30 Apr 2004 |
| | | | CN ZL200480042891.1 | | | 30 Apr 2004 |
| | | | CN ZL201010534929.4 | | | 25 Oct 2010 |
| | | | CN ZL201010534930.7 | | | 25 Oct 2010 |
| | | | JP 4510006 | | | 30 Apr 2004 |
| | | | JP 4763085 | | | 20 Jul 2010 |
| | | | JP 5026577 | | | 02 Dec 2010 |
| | | | JP 5220903 | | | 02 Aug 2011 |
| | | | US 8583156 | | | 30 Apr 2004 |
| LTE-083 | MELCO | JP 4698734 | | | | 01 Feb 2008 |
| | | | AU 2008212453 | | | 01 Feb 2008 |
| | | | AU 2011201566 | | | 06 Apr 2011 |
| | | | AU 2014204428 | | | 15 Jul 2014 |
| | | | CN ZL200880000038.1 | | | 01 Feb 2008 |
| | | | IN 268040 | | | 01 Feb 2008 |
| | | | JP 5550697 | | 3GPP TS 36.300 V8.7.1 Sections 11.1.1, 11.1.2<br>3GPP TS 36.321 V8.4.0 Sections 5.10, 5.10.1, 5.10.2<br>3GPP TS 36.213 V8.6.0 Section 9.2 | 12 Oct 2012 |
| | | | KR 10-1018316 | | | 01 Feb 2008 |
| | | | KR 10-1359411 | | | 11 Aug 2010 |
| | | | KR 10-1473229 | | | 26 Aug 2013 |
| | | | KR 10-1796712 | | | 16 May 2014 |
| | | | KR 10-1898932 | | | 31 Oct 2017 |
| | | | RU 2432716 | | | 01 Feb 2008 |
| | | | RU 5295309 | | | 22 Jun 2011 |
| | | | US 9161181 | | | 01 Feb 2008 |
| LTE-084 | MELCO | US 9713068 | | 3 | 3GPP TS 24.301 V11.0.0: Sections 3.1, 3.2, 5.1.1, 5.1.3.2.2.4, 5.3.5, 5.5.3.1, 5.5.3.2.2<br>3GPP TS 23.401 V11.0.0: Sections 4, 4.1, 4.2, 4.2.1, 4.2.2, 4.3.5.2, 4.3.5.3, 5.3.3, 5.3.3.0, 5.3.3.2, 5.3.3.2.4; Figures 4.2.1-1, 4.2.1-2, 4.2.2-1, 4.2.2-2, 4.2.2-3, 5.3.3.2-1<br>3GPP TS 36.300 V11.0.0: Sections 4, 4.1, ; Figure 4-1 | 26 Oct 2009 |
| | | JP 5538802 | | 3 | 3GPP TS 23.401 V11.0.0: Sections 4.3.13, 5.3.3, 5.7.2 | 02 Oct 2009 |
| | | CN ZL201410189671.7 | | | 3GPP TS 23.401 V11.0.0: Sections 3.2, 4.3.13, 5.3.3.0, 5.3.3.2, 5.3.8.3 | 07 May 2014 |
| | | | AU 2009312285 | | | 26 Oct 2009 |
| | | | AU 2014201266 | | | 07 Mar 2014 |
| | | | AU 2015252029 | | | 03 Nov 2015 |
| | | | AU 2017202066 | | | 29 Mar 2017 |
| | | | CN 201410189766.9 | | | 07 May 2014 |
| | | | CN ZL200980143951.1 | | | 26 Oct 2009 |
| | | | CN ZL201410189270.1 | | | 07 May 2014 |
| | | | CN ZL201410189332.9 | | | 07 May 2014 |
| | | | EP 2346286 (DE) | | | 26 Oct 2009 |

Subject to US FRE 408 (or equivalent local regulation)

COMPLAINT - EX. 1

Version: 5SW95FSS


SISVEL

| LTE-084 | MELCO | | EP 2346286 (FR) | | | 26 Oct 2009 |
|---|---|---|---|---|---|---|
| | | | EP 2346286 (GB) | | | 26 Oct 2009 |
| | | | ID P00201402756 | | | 09 May 2014 |
| | | | ID W00201101618 | | | 26 Oct 2009 |
| | | | IN 301593 | | | 26 Oct 2009 |
| | | | JP 5726351 | | | 30 Apr 2014 |
| | | | JP 6297116 | | | 05 Oct 2016 |
| | | | JP 6462920 | | | 19 Feb 2018 |
| | | | KR 10-1279523 | | | 26 Oct 2009 |
| | | | RU 2461149 | | | 26 Oct 2009 |
| | | | RU 2511040 | | | 29 May 2012 |
| | | | RU 2554533 | | | 29 Jan 2014 |
| | | | RU 2599542 | | | 06 May 2015 |
| | | | US 9877268 | | | 23 Jul 2015 |
| LTE-085 | MELCO | JP 5683474 | | | 3GPP TS 36.300 V9.3.0 | 15 Sep 2010 |
| | | | CN ZL201080044486.9 | | | 15 Sep 2010 |
| | | | CN ZL201510306774.1 | | | 05 Jun 2015 |
| | | | EP 2472947 | | | 15 Sep 2010 |
| | | | JP 5905533 | | | 11 Jul 2014 |
| | | | JP 6219429 | | | 16 Mar 2016 |
| | | | US 10165482 | | | 14 Feb 2017 |
| | | | US 8626163 | | | 15 Sep 2010 |
| | | | US 9615310 | | | 25 Nov 2013 |
| LTE-086 | MELCO | JP 4413966 | | | 3GPP TS 36.321 V9.2.0 | 20 Apr 2005 |
| | | | CN ZL200580049478.2 | | | 20 Apr 2005 |
| | | | EP 1873925 (DE) | | | 20 Apr 2005 |
| | | | EP 1873925 (FR) | | | 20 Apr 2005 |
| | | | EP 1873925 (GB) | | | 20 Apr 2005 |
| | | | JP 5546379 | | | 16 Jul 2010 |
| | | | JP 5788053 | | | 11 Apr 2014 |
| | | | US 8717912 | | | 20 Apr 2005 |
| LTE-087 | MELCO | | CN ZL200780030693.7 | | | 09 Aug 2007 |
| | | | EP 2068578 (DE) | | | 09 Aug 2007 |
| | | | EP 2068578 (FR) | | | 09 Aug 2007 |
| | | | EP 2068578 (GB) | | | 09 Aug 2007 |
| | | | JP 4776693 | | | 09 Aug 2007 |
| | | | US 8165082 | | | 09 Aug 2007 |
| | | | US 8942198 | | | 06 Apr 2012 |
| | | | US 9277561 | | | 11 Dec 2014 |
| LTE-088 | MELCO | JP 5139543 | | | 3GPP TS 36.401 V9.2.1 | 28 Jan 2010 |
| | | | JP 5496311 | | | 14 Nov 2012 |
| | | | JP 5744266 | | | 04 Mar 2014 |
| | | | US 9072104 | | | 28 Jan 2010 |
| | | | US 9357545 | | | 08 May 2015 |

Subject to US FRE 408 (or equivalent local regulation)
**COMPLAINT - EX. 1**
Version: 5SW95FSS



| LTE-089 | MELCO | JP 4812323 | | | 3GPP TS 36.211 V8.6.0<br>3GPP TS 36.213 V8.6.0<br>3GPP TS 36.212 V8.7.0 | 08 Apr 2005 |
|---|---|---|---|---|---|---|
| | | | CN ZL200510063850.7 | | | 07 Apr 2005 |
| | | | EP 1585232 (DE) | | | 08 Apr 2004 |
| | | | EP 1585232 (FR) | | | 08 Apr 2004 |
| | | | EP 1585232 (GB) | | | 08 Apr 2004 |
| | | | JP 5318038 | | | 30 Jun 2010 |
| | | | US 7756210 | | | 29 Mar 2005 |
| | | | US 8265187 | | | 07 Apr 2010 |
| LTE-090 | MELCO | JP 4963927 | | | 3GPP TS 36.300<br>3GPP TS 36.423<br>3GPP TS 22.011 | 13 Oct 2006 |
| | | | CN ZL200610163544.5 | | | 12 Oct 2006 |
| | | | EP 1775981 (DE) | | | 13 Oct 2005 |
| | | | EP 1775981 (FR) | | | 13 Oct 2005 |
| | | | EP 1775981 (GB) | | | 13 Oct 2005 |
| | | | EP 2247135 (DE) | | | 17 Aug 2010 |
| | | | EP 2247135 (FR) | | | 17 Aug 2010 |
| | | | EP 2247135 (GB) | | | 17 Aug 2010 |
| | | | EP 2247136 (DE) | | | 17 Aug 2010 |
| | | | EP 2247136 (FR) | | | 17 Aug 2010 |
| | | | EP 2247136 (GB) | | | 17 Aug 2010 |
| | | | JP 5535813 | | | 29 Jul 2010 |
| | | | JP 5647276 | | | 25 Jan 2013 |
| | | | US 8073445 | | | 21 Sep 2006 |
| | | | US 8095136 | | | 07 Sep 2010 |
| | | | US 8396478 | | | 10 Nov 2011 |
| LTE-091 | MELCO | EP 2134006 | | 1 | 3GPP TS 36.211 V8.6.0: Sections 3.1, 4.2, 5.2.3, 5.6, 6.2.3, 6.12, 8.1; Figures 4.2-1, 8.1-1; Tables 4.2-1, 4.2-2, 5.2.3-1, 5.6-1, 6.2.3-1, 6.12-1<br>3GPP TS 36.213 V8.6.0: Section 4.2.3<br>3GPP TS 36.321 V8.5.0: Section 6.2.3<br>3GPP TS 36.300 V8.8.0: Section 5.2.7.3 | 23 Jun 2009 |
| | | | EP 2134006 (DE) | | | 23 Jun 2009 |
| | | | EP 2134006 (FR) | | | 23 Jun 2009 |
| | | | EP 2134006 (GB) | | | 23 Jun 2009 |
| | | | JP 4852615 | | | 28 Sep 2006 |
| | | | KR 10-1254268 | | | 28 Sep 2006 |
| | | | US 8068444 | | | 28 Sep 2006 |
| LTE-092 | MELCO | | CN ZL200710101661.3 | | | 19 Mar 2007 |
| | | | EP 2268091 (DE) | | | 17 Sep 2010 |
| | | | EP 2268091 (FR) | | | 17 Sep 2010 |
| | | | EP 2268091 (GB) | | | 17 Sep 2010 |
| | | | EP 2271161 (DE) | | | 17 Sep 2010 |
| | | | EP 2271161 (FR) | | | 17 Sep 2010 |

COMPLAINT - EX. 1

PAGE 23

Version: 5SW95FSS

 SISVEL

| LTE-092 | MELCO | | EP 2271161 (GB) | | | 17 Sep 2010 |
|---------|-------|---|-----------------|---|---|-------------|
| | | | EP 2276299 (DE) | | | 16 Sep 2010 |
| | | | EP 2276299 (FR) | | | 16 Sep 2010 |
| | | | EP 2276299 (GB) | | | 16 Sep 2010 |
| | | | US 8073459 | | | 19 Mar 2007 |

| LTE-093 | MELCO | EP 2256976 | | 1, 2 | 3GPP TS 36.201 V8.3.0: Sections 1, 3, 4, 4.1, 4.1.1, 4.2, 4.2.1 | 09 Sep 2010 |
|---------|-------|------------|---|------|----------------------------------------------------------------|-------------|
| | | | | | 3GPP TS 36.213 V8.8.0: Sections 3, 3.2, 7, 7.2, 7.2.2 | |
| | | EP 2086146 | | 1, 2 | 3GPP TS 36.201 V8.3.0: Sections 4.1.1, 4.2.1 | 13 Feb 2009 |
| | | | | | 3GPP TS 36.212 V8.7.0: Sections 5.2.2.6.2, 5.2.2.6.4 | |
| | | | | | 3GPP TS 36.213 V8.8.0: Sections 7.2, 7.2.1 | |
| | | EP 1845678 | | 1, 3 | 3GPP TS 36.201 V8.3.0: Sections 4.1.1, 4.2.1 | 14 Apr 2006 |
| | | | | | 3GPP TS 36.212 V8.6.0: Sections 5.2.2.6.2, 5.2.2.6.4 | |
| | | | | | 3GPP TS 36.213 V8.6.0: Sections 7.2, 7.2.1 | |
| | | | CN ZL200710096137.1 | | | 13 Apr 2007 |
| | | | CN ZL201110332960.4 | | | 13 Oct 2011 |
| | | | CN ZL201410767521.X | | | 11 Dec 2014 |
| | | | EP 1845678 (DE) | | | 14 Apr 2006 |
| | | | EP 1845678 (ES) | | | 14 Apr 2006 |
| | | | EP 1845678 (FI) | | | 14 Apr 2006 |
| | | | EP 1845678 (FR) | | | 14 Apr 2006 |
| | | | EP 1845678 (GB) | | | 14 Apr 2006 |
| | | | EP 1845678 (IT) | | | 14 Apr 2006 |
| | | | EP 1845678 (NL) | | | 14 Apr 2006 |
| | | | EP 1845678 (PL) | | | 14 Apr 2006 |
| | | | EP 1845678 (RO) | | | 14 Apr 2006 |
| | | | EP 1845678 (SE) | | | 14 Apr 2006 |
| | | | EP 1845678 (TR) | | | 14 Apr 2006 |
| | | | EP 2086146 (DE) | | | 13 Feb 2009 |
| | | | EP 2086146 (ES) | | | 13 Feb 2009 |
| | | | EP 2086146 (FI) | | | 13 Feb 2009 |
| | | | EP 2086146 (FR) | | | 13 Feb 2009 |
| | | | EP 2086146 (GB) | | | 13 Feb 2009 |
| | | | EP 2086146 (IT) | | | 13 Feb 2009 |
| | | | EP 2086146 (NL) | | | 13 Feb 2009 |
| | | | EP 2086146 (PL) | | | 13 Feb 2009 |
| | | | EP 2086146 (RO) | | | 13 Feb 2009 |
| | | | EP 2086146 (SE) | | | 13 Feb 2009 |
| | | | EP 2086146 (TR) | | | 13 Feb 2009 |
| | | | EP 2256976 (DE) | | | 09 Sep 2010 |
| | | | EP 2256976 (FR) | | | 09 Sep 2010 |
| | | | EP 2256976 (GB) | | | 09 Sep 2010 |
| | | | EP 2256977 (DE) | | | 09 Sep 2010 |
| | | | EP 2256977 (FR) | | | 09 Sep 2010 |
| | | | EP 2256977 (GB) | | | 09 Sep 2010 |
| | | | EP 2285030 (DE) | | | 09 Sep 2010 |
| | | | EP 2285030 (FR) | | | 09 Sep 2010 |
| | | | EP 2285030 (GB) | | | 09 Sep 2010 |
| | | | JP 4974744 | | | 16 Apr 2007 |

Subject to US FRE 408 (or equivalent local regulation)
COMPLAINT - EX. 1
Version: 5SW95FSS


SISVEL

| | | | | | | |
|---|---|---|---|---|---|---|
| LTE-093 | MELCO | | JP 5015303 | | | 06 Aug 2010 |
| | | | JP 5506861 | | | 06 Jun 2012 |
| | | | | | | |
| LTE-094 | MELCO | US 8825067 | | 1, 4 | 3GPP TS 36.321 V8.7.0: Sections 5.4.1, 5.4.4, 5.4.5<br>3GPP TS 36.213 V8.8.0: Sections 7.3, 10.1; Table 10.1-5<br>3GPP TS 36.331 V8.7.0: Sections 6.3.2<br>3GPP TS 36.211 V8.8.0: Sections 5.4.1, 5.5, 5.5.2.2.1, 5.5.2.2.2; Table 5.5.2.2.2-1 | 25 Aug 2011 |
| | | EP 2254259 | | 1, 4 | 3GPP TS 36.211 V8.8.0: Sections 4.1.1, 4.2.1, 5.4.1, 5.5.2.2.1, 5.2.2.2.2<br>3GPP TS 36.213 V8.8.0: Sections 7.3, 10.1<br>3GPP TS 36.321 V8.7.0: Sections 5.4.1, 5.4.4, 5.4.5, 7.2.1<br>3GPP TS 36.331 V8.7.0: Sections 6.3.2 | 22 Sep 2006 |
| | | | CN ZL200710182191.8 | | | 21 Sep 2007 |
| | | | CN ZL201210100356.3 | | | 26 Mar 2012 |
| | | | EP 1903689 (DE) | | | 22 Sep 2006 |
| | | | EP 1903689 (FR) | | | 22 Sep 2006 |
| | | | EP 1903689 (GB) | | | 22 Sep 2006 |
| | | | EP 2254259 (DE) | | | 22 Sep 2006 |
| | | | EP 2254259 (FR) | | | 22 Sep 2006 |
| | | | EP 2254259 (GB) | | | 22 Sep 2006 |
| | | | JP 5327734 | | | 20 Sep 2007 |
| | | | US 8412210 | | | 14 Sep 2007 |
| | | | | | | |
| LTE-095 | MELCO | EP 1871023 | | | 3GPP TS 36.213 V8.7.0<br>3GPP TS 36.211 V8.7.0<br>3GPP TS 36.212 V8.7.0<br>3GPP TS 36.331 V8.7.0 | 23 Jun 2006 |
| | | | EP 1871023 (DE) | | | 23 Jun 2006 |
| | | | EP 1871023 (FR) | | | 23 Jun 2006 |
| | | | EP 1871023 (GB) | | | 23 Jun 2006 |
| | | | | | | |
| LTE-096 | MELCO | JP 5810151 | | | 3GPP TS 36.213 V10.0.0<br>3GPP TS 36.211 V10.1.0 | 04 Apr 2011 |
| | | | CN ZL201180029113.9 | | | 04 Apr 2011 |
| | | | EP 2559187 (DE) | | | 04 Apr 2011 |
| | | | EP 2559187 (FR) | | | 04 Apr 2011 |
| | | | EP 2559187 (GB) | | | 04 Apr 2011 |
| | | | EP 2559187 (IT) | | | 04 Apr 2011 |
| | | | US 8995374 | | | 04 Apr 2011 |
| | | | | | | |
| LTE-097 | MELCO | | EP 2136596 | | | 20 Aug 2009 |
| | | | EP 2136596 (DE) | | | 20 Aug 2009 |
| | | | EP 2136596 (FR) | | | 20 Aug 2009 |
| | | | EP 2136596 (GB) | | | 20 Aug 2009 |
| | | | JP 5844711 | | | 26 Oct 2012 |
| | | | JP 5852184 | | | 02 Jul 2014 |
| | | | US 8027392 | | | 30 Nov 2005 |
| | | | | | | |
| LTE-098 | MELCO | | CN ZL200610075251.1 | | | 17 Apr 2006 |
| | | | EP 1715708 (DE) | | | 18 Apr 2006 |

Subject to US FRE 408 (or equivalent local regulation)

COMPLAINT - EX. 1

Version: 5SW95FSS



SISVEL

| LTE-098 | MELCO | | EP 1715708 (FR) | | | 18 Apr 2005 |
|---|---|---|---|---|---|---|
| | | | EP 1715708 (GB) | | | 18 Apr 2005 |
| | | | US 7796704 | | | 29 Mar 2006 |
| | | | US 8081709 | | | 13 Jul 2010 |
| LTE-099 | MELCO | JP 5089519 | | 3GPP TS 36.213 V8.8.0 | | 25 Jul 2008 |
| | | | EP 2023504 | | | 05 Aug 2008 |
| | | | EP 2023504 (DE) | | | 05 Aug 2008 |
| | | | EP 2023504 (FR) | | | 05 Aug 2008 |
| | | | EP 2023504 (GB) | | | 05 Aug 2008 |
| | | | KR 10-1061639 | | | 25 Jun 2010 |
| | | | KR 10-1061685 | | | 05 Aug 2008 |
| | | | US 8086272 | | | 06 Aug 2007 |
| LTE-100 | MELCO | JP 5079098 | | 3GPP TS 36.213 V8.8.0 Section 8.2 | | 07 May 2009 |
| | | | CN ZL200980115949.3 | | | 07 May 2009 |
| | | | EP 2313989 (DE) | | | 07 May 2009 |
| | | | EP 2313989 (FR) | | | 07 May 2009 |
| | | | US 8842554 | | | 07 May 2008 |
| LTE-101 | MELCO | JP 5079097 | | 3GPP TS 36.213 V8.8.0 | | 07 May 2009 |
| | | | CN ZL200980116297.5 | | | 07 May 2009 |
| | | | EP 2294717 | | | 07 May 2009 |
| LTE-102 | MELCO | JP 5199387 | | 3GPP TS 36.213 V8.8.0 Section 8.2 | | 07 May 2009 |
| | | | CN ZL200980116094.6 | | | 07 May 2009 |
| | | | EP 2294718 (EP) | | | 07 May 2009 |
| | | | JP 5631425 | | | 07 Feb 2013 |
| LTE-103 | MELCO | JP 5749159 | | 3GPP TS 36.300 V10.3.0<br>3GPP TS 36.413 V10.1.0<br>3GPP TS 36.321 V10.1.0<br>3GPP TS 36.213 V10.1.0 | | 09 Jun 2009 |
| | | | CN ZL200980121915.5 | | | 09 Jun 2009 |
| | | | CN ZL201410254852.3 | | | 10 Jun 2014 |
| | | | EP 2289258 (DE) | | | 09 Jun 2009 |
| | | | EP 2289258 (FR) | | | 09 Jun 2009 |
| | | | EP 2289258 (GB) | | | 09 Jun 2009 |
| | | | EP 2533600 (DE) | | | 05 Sep 2012 |
| | | | EP 2533600 (FR) | | | 05 Sep 2012 |
| | | | EP 2533600 (GB) | | | 05 Sep 2012 |
| | | | JP 5830131 | | | 14 May 2014 |
| | | | KR 10-1561271 | | | 09 Jun 2009 |
| | | | KR 10-1623919 | | | 09 Jun 2014 |
| | | | US 8744342 | | | 09 Jun 2009 |
| LTE-104 | MELCO | | CN ZL200980136505.8 | | | 24 Jul 2009 |
| | | | EP 2333994 (DE) | | | 24 Jul 2009 |

Subject to US FRE 408 (or equivalent local regulation)

COMPLAINT - EX. 1

Version: 5SW95FSS

 SISVEL

| LTE-104 | MELCO | | EP 2333994 (FR) | | | 24 Jul 2009 |
|---------|-------|--|-----------------|--|--|-------------|
| | | | JP 5420552 | | | 24 Jul 2009 |
| | | | KR 10-1643434 | | | 24 Jul 2009 |
| | | | US 8526512 | | | 24 Jul 2009 |
| LTE-105 | MELCO | | CN ZL201080010770.4 | | | 10 Mar 2010 |
| | | | JP 5048867 | | | 10 Mar 2010 |
| | | | JP 5462327 | | | 19 Jul 2012 |
| | | | JP 5622950 | | | 16 Jan 2014 |
| LTE-106 | MELCO | JP 5806123 | | 3GPP TS 36.331 V12.5.0 | | 09 Feb 2011 |
| | | | AU 2011215256 | | | 09 Feb 2011 |
| | | | AU 2016202375 | | | 14 Apr 2016 |
| | | | EP 2536221 (DE) | | | 09 Feb 2011 |
| | | | EP 2536221 (FR) | | | 09 Feb 2011 |
| | | | EP 2536221 (GB) | | | 09 Feb 2011 |
| | | | ID P000047999 | | | 09 Feb 2011 |
| | | | JP 6076427 | | | 03 Sep 2015 |
| | | | KR 10-1771415 | | | 09 Feb 2011 |
| | | | RU 2586884 | | | 09 Feb 2011 |
| | | | US 9565713 | | | 09 Feb 2011 |
| LTE-107 | MELCO | JP 5773993 | | 3GPP TS 36.300 V10.2.0 | | 25 Apr 2011 |
| | | | AU 2011246790 | | | 25 Apr 2011 |
| | | | CN ZL201180021251.2 | | | 25 Apr 2011 |
| | | | ID P000048550 | | | 25 Apr 2011 |
| | | | JP 6072859 | | | 29 Jun 2015 |
| | | | JP 6351699 | | | 27 Dec 2016 |
| | | | JP 6513265 | | | 04 Jun 2018 |
| | | | KR 10-1790569 | | | 25 Apr 2011 |
| | | | KR 10-1902174 | | | 18 Oct 2017 |
| | | | RU 2570360 | | | 25 Apr 2011 |
| | | | RU 2612030 | | | 05 Nov 2015 |
| | | | RU 2651808 | | | 10 Feb 2017 |
| | | | RU 2677689 | | | 28 Mar 2018 |
| | | | US 10193672 | | | 12 Nov 2014 |
| | | | US 8917644 | | | 25 Apr 2011 |
| LTE-108 | MELCO | JP 5079139 | | 3GPP TS 36.300 V11.6.0 | | 23 Mar 2010 |
| | | | CN ZL201080018936.7 | | | 23 Mar 2010 |
| | | | JP 5511916 | | | 28 Aug 2012 |
| | | | JP 5721878 | | | 25 Mar 2014 |
| | | | JP 6080885 | | | 24 Mar 2015 |
| | | | JP 6400131 | | | 16 Jan 2017 |
| | | | US 10110356 | | | 08 Jun 2017 |
| | | | US 8953523 | | | 23 Mar 2010 |
| | | | US 9438390 | | | 06 Nov 2014 |
| | | | US 9705648 | | | 18 Mar 2016 |

Subject to US FRE 408 (or equivalent local regulation)

COMPLAINT - EX. 1

Version: 5SW95FSS

 SISVEL

| | | | | | | |
|---|---|---|---|---|---|---|
| LTE-109 | MELCO | JP 5980124 | | | 3GPP TS 36.101 V14.0.0 | 20 Dec 2011 |
| | | | JP 6312753 | | | 26 Jul 2016 |
| | | | JP 6526276 | | | 14 Mar 2018 |
| | | | US 10200976 | | | 19 Apr 2018 |
| | | | US 9380563 | | | 20 Dec 2011 |
| | | | US 9980251 | | | 24 May 2016 |
| LTE-110 | MELCO | JP 5922101 | | | 3GPP TS 36.300 V14.3.0 | 26 Mar 2012 |
| | | | JP 6257684 | | | 13 Apr 2016 |
| | | | US 9392599 | | | 26 Mar 2012 |
| | | | US 9730213 | | | 13 Jun 2016 |
| LTE-111 | KPN | EP 2486750 | | 1 | 3GPP TS 36.331 V10.20.0: Sections 5.6.5.1, 5.6.5.2, 5.6.5.3,  5.6.6.1, 5.6.6.2, 6.2.2, 6.3.1<br>3GPP TS 25.331 V10.20.0: Sections 10.3.7.13, 10.3.7.23, 10.3.7.33<br>3GPP TS 36.306 V10.15.0: Sections 4.3.7.1, 4.3.7.9, 4.3.7.11, 4.3.13.1<br>3GPP TS 37.320 V10.4.0: Sections 3.1, 4.1, 5.1.1, 5.1.1.1, 5.1.1.2, 5.1.1.3.2, 5.1.1.3.3<br>3GPP TS 32.422 V10.13.0: Sections 4.1.1.6a, 4.1.5, 6<br>3GPP TS 36.304 V10.8.0: Section 8<br>3GPP TS 36.300 V10.12.0: Section 22.3.2a | 05 Oct 2010 |
| | | | DE 602010020567.3 | | | 05 Oct 2010 |
| | | | EP 2486750 (CH) | | | 05 Oct 2010 |
| | | | EP 2486750 (FI) | | | 05 Oct 2010 |
| | | | EP 2486750 (FR) | | | 05 Oct 2010 |
| | | | EP 2486750 (GB) | | | 05 Oct 2010 |
| | | | EP 2486750 (IE) | | | 05 Oct 2010 |
| | | | EP 2486750 (NL) | | | 05 Oct 2010 |
| | | | EP 2486750 (PL) | | | 05 Oct 2010 |
| | | | EP 2486750 (SE) | | | 05 Oct 2010 |
| | | | ES 2529388 | | | 05 Oct 2010 |
| | | | JP 5600176 | | | 05 Oct 2010 |
| | | | US 8660560 | | | 05 Oct 2010 |
| LTE-112 | KPN | EP 2566263 | | 1, 15 | 3GPP TS 23.682 v13.9.0: Sections 4.5.5, 5.5.1; Figure 5.5.1-1<br>3GPP TS 23.246 v13.3.0: Sections 4.4.1, 4.4.3.3, 4.4.3.4; Figure 4<br>3GPP TS 36.331 v13.6.1: Sections 5.8a1.1, 5.8a.2.1, 6.2.2, 6.3.7a; Figure 5.8a.2.1-1 | 05 Oct 2010 |
| | | | EP 2486767 | | | 05 Oct 2010 |
| | | | JP 5562425 | | | 05 Oct 2010 |
| | | | JP 5847067 | | | 12 Dec 2012 |
| | | | US 9913072 | | | 28 Dec 2012 |
| LTE-113 | KPN | US 9699820 | | 16 | 3GPP TS 23.303 v12.8.0: Sections 5.6.2; Annex A(informative) A.2 | 10 Aug 2016 |
| | | | EP 2893734 | | | 29 Aug 2013 |
| | | | EP 3079391 | | | 29 Aug 2013 |
| | | | JP 6072918 | | | 29 Aug 2013 |
| | | | KR 10-1692171 | | | 29 Aug 2013 |
| | | | KR 10-1760229 | | | 29 Aug 2013 |
| | | | US 9438572 | | | 29 Aug 2013 |

 SISVEL

| LTE-114 | KPN | US 9372098 | | 1, 15, 17, 21 | 3GPP TS 23.401 v13.8.0: Sections 4.11, 5.3.4 B, 5.3.4 B.1; Figure 5.3.4. B-1 | | 28 Oct 2009 |
| | | | | | 3GPP TS 23.682 v13.6.0: Sections 5.13.4; Figure 5.13.4-1 | | 28 Oct 2009 |
| | | | CN ZL200980152983.8 | | | | 28 Oct 2009 |
| | | | EP 2342538 | | | | 28 Oct 2009 |
| LTE-115 | KPN | US 9820134 | | 12, 13, 14 | 3GPP TS 23.303 v13.6.0: Sections 3.1, 3.2, 4.6.4.2a, 5.3.1.2, 5.3.2A, 5.3.3A.2, 5.3.3A.4; Figures 5.3.2A-1, 5.3.3A.2A-1, 5.3.3A.4A-1 | | 23 Jan 2014 |
| | | | JP 6145177 | | | | 23 Jan 2014 |
| LTE-116 | MELCO | JP 4800388 | | | 3GPP TS 36.304 V10.5.0 | | 09 Aug 2006 |
| | | | CN ZL200680050128.2 | | | | 09 Aug 2006 |
| | | | CN ZL201510225622.9 | | | | 06 May 2015 |
| | | | JP 5236774 | | | | 22 Apr 2011 |
| | | | JP 5602255 | | | | 11 Jan 2013 |
| | | | KR 10-1258130 | | | | 09 Aug 2006 |
| | | | KR 10-1329607 | | | | 04 Mar 2011 |
| | | | KR 10-1389809 | | | | 24 Jun 2010 |
| | | | US 8660046 | | | | 09 Aug 2006 |
| LTE-117 | KPN | EP 2656648 | | 9 | 3GPP TS 33.163 V15.0.0: Sections 3.1, 3.2, 4.5, 4.6.2, 4.6.2.2, 5.1.3; Figures 4.6.2.2-1; Table: 5.1.3-1 | ISLD-201903-013 | 06 Dec 2011 |
| | | | | | 3GPP TS 33.220 V15.0.0: Appex B.2.0 | | |
| | | | EP 2656648 (DE) | | | | 06 Dec 2011 |
| | | | EP 2656648 (FI) | | | | 06 Dec 2011 |
| | | | EP 2656648 (FR) | | | | 06 Dec 2011 |
| | | | EP 2656648 (GB) | | | | 06 Dec 2011 |
| | | | EP 2656648 (IT) | | | | 06 Dec 2011 |
| | | | EP 2656648 (NL) | | | | 06 Dec 2011 |
| | | | EP 2656648 (SE) | | | | 06 Dec 2011 |
| | | | US 10103887 | | | | 20 Jun 2013 |
| LTE-118 | SISVEL | US 10064176 | | 1, 6, 9 | 3GPP TS 36.331 V12.5.0: Sections 5.1.1, 5.10.1, 5.10.1a, 5.10.2.1, 5.10.2.2, 5.10.7.1, 5.10.7.4, 6.3.1, 6.3.2, 6.5.1, 6.5.2, Figures 5.10.2-1, 5.10.7.1-1, 5.10.7.1-2; 5.10.7.1-3 | | 09 Jun 2014 |
| | | | | | 3GPP TS 36.221 V12.5.0: Sections 4, 4.2; Table 4.2-2 | | |
| | | | | | 3GPP TS 23.303 V12.4.0: Sections 1, 4.4.1.1, 4.4.2, 4.5.1.1.2.3.1, 4.5.6 | | |
| | | | CN ZL201410255736.3 | | | | 10 Jun 2014 |
| LTE-119 | SISVEL | US 9973324 | | 1, 11 | 3GPP TS 36.213 V12.4.0: Sections 7.1, 8.0; Table 8-2 | | 08 May 2014 |
| | | | | | 3GPP TS 36.306 V12.3.0: Sections 4.3.4.28, | | |
| | | | | | 3GPP TS 36.212 V12.3.0: Sections 5.3.3, 5.3.3.1.1, 5.3.3.1.8 | | |
| | | | CN ZL 201410090475.4 | | | | 12 Mar 2014 |
| LTE-120 | SISVEL | CN ZL 201410852934.8 | | 1, 5, 9, 13 | 3GPP TS 36.212 V13.0.0: Sections 1, 5.3.3, 5.3.3.1, 5.3.3.1.1, 5.3.3.1.2, 5.3.3.1.3, 5.3.3.1.3A, 5.3.3.1.4A, 5.3.3.1.5, 5.3.3.1.5A, 5.3.3.1.5B, 5.3.3.1.5C, 5.3.3.1.5D, 5.3.3.1.8 | | 26 Dec 2014 |
| | | | | | 3GPP TS 36.331 V13.1.0: Sections 1, 4.1, 5.3.5.1, 6.2.2, 6.3.2, 6.3.4, 6.4; Figures 5.3.5.1-1, 5.3.5.1-2 | | |
| | | | | | 3GPP TS 36.213 V13.1.0: Sections 7.1, 8.0 | | |
| | | | US 10412748 | | | | 28 Dec 2015 |



SISVEL

| LTE-121 | SISVEL | CN ZL 201510040667.9 | | 1, 8 | 3GPP TS 36.321 V14.3.0: Sections 5.4.4<br>3GPP TS 36.331 V14.3.0: Sections 3.1, 6.3.2<br>3GPP TS 36.213 V14.7.0: Sections 10, 10.1, 10.1.1, 10.1.5 | | 27 Jan 2015 |
| | | | US 10362566 | | | | 28 Dec 2015 |
| LTE-122 | SISVEL | CN ZL 201510698366.5 | | 1, 17 | 3GPP TS 36.211 V14.3.0: Sections 4.1, 4.2, 5.2.3, 6.2.3, 10.1.2.1, 10.1.2.3, 10.2.2.1, 10.2.5.1, 10.2.7, 10.2.7.1, 10.2.7.1.1, 10.2.7.1.2, 10.2.7.2, , 10.2.7.2.1, 10.2.7.2.2, ; Tables 5.2.3-1, 6.2.3-1, 10.1.2.1-1, 10.2.5.1-1, 10.2.7.1.1-1<br>3GPP TS 36.213 V14.3.0: Sections 16.4, 16.4.1, 16.4.1.3, 16.5.1, 16.5.1.1,16.6; Table 16.4.1.3-1, 16.4.1.3-2, 16.5.1.1-3, 16.5.1.1-3, 16.6-1<br>3GPP TS 36.331 V14.3.0: Sections 3.1, 5.2.1.1, 5.2.1.2a, 6.7.2, 6.7.3.2; FigureL 5.2.2.1-1<br>3GPP TS 36.212 V14.3.0: Sections 6.1, 6.4.3, 6.4.3.1, 6.4.3.2; Tables 6.1-3 | | 23 Oct 2015 |
| LTE-123 | SISVEL | CN ZL 201610121604.0 | | 1, 17 | 3GPP TS 36.213 V15.3.0: Sections 7.1, 7.3, 7.3.1, 10.1, 10.1.1, 10.1.2.1, 10.1.2.2.2, 10.1.2.2.3; Table 10.1-1<br>3GPP TS 36.211 V15.1.0: Sections 4.1; Figure 4.1-1; Table 4.1-1<br>3GPP TS 36.212 V15.2.1: Sections 5.3.3.1.3, 5.3.3.1.17, 5.3.3.1.18, 5.3.3.1.19, 5.3.3.1.20, 5.3.3.1.21, 5.3.3.1.22, 5.3.3.1.23; Table 5.3.3.1.17-1<br>3GPP TS 36.331 V15.3.0: Section 6.3.2 | | 03 Mar 2016 |
| LTE-124 | SISVEL | US 9749969 | | 1, 9 | 3GPP TS 36.331 V13.1.0: Sections 3.1, 3.2, 4.2.2, 5.2.1.1, 5.2.2.1, 5.3.3.1, 6.2.2, 6.3.1, 6.3.2; Figures 5.2.2.1-1, 5.3.3.1-1<br>3GPP TS 36.213 V12.5.0: Sections 5.1.2, 5.1.2.1, 5.1.4, 5.1.4.1, 5.1.4.2<br>3GPP TS 36.101 V12.5.0: Sections 6.2.5 | | 12 Feb 2015 |
| LTE-125 | 3G Licensing | US 8879503 | | 10 | 3GPP TS 24.301 V.11.10.0: Sections 1, 4.3.1, 5.5.1.2.4, 5.5.3.2.4, 8.2.1.1, 8.2.26.1, 9.9.3.12A; Tables 8.2.1.1, 8.2.26.1, 9.9.3.12A.1<br>3GPP TS 24.229 V.11.9.0: Sections 4.3.2.4, 4.5, 5.1.1.2.1; Annex L.3, L.3.1.2; Tables 4.3.2.4.1 | | 26 Sep 2011 |
| LTE-126 | 3G Licensing | US 8600383 | | 1 | 3GPP TS 36.304 v8.10.0: Sections 1, 5.2.1, 5.2.4.4 | | 14 Sep 2012 |
| | | | CA 2516278 | | | | 18 Aug 2005 |
| | | | DE 602004013575.5 | | | | 18 Aug 2005 |
| | | | EP 1628497 (ES) | | | | 18 Aug 2005 |
| | | | EP 1628497 (FI) | | | | 18 Aug 2005 |
| | | | EP 1628497 (FR) | | | | 18 Aug 2005 |
| | | | EP 1628497 (GB) | | | | 18 Aug 2005 |
| | | | EP 1628497 (IT) | | | | 18 Aug 2005 |
| | | | US 7463887 | | | | 18 Aug 2004 |
| | | | US 8290491 | | | | 26 Sep 2011 |
| | | | US 8351940 | | | | 07 Nov 2008 |
| LTE-128 | 3G Licensing | US 8189611 | | 1 | 3GPP TS 24.301 V11.7.0: Sections 6.5.1.1, 6.5.1.4A | | 02 Dec 2008 |
| | | | EP 1783961 (NL) | | | | 04 Nov 2005 |
| | | | EP 1924037 (GB) | | | | 20 Feb 2008 |
| | | | EP 1924037 (IT) | | | | 20 Feb 2008 |
| | | | EP 2184946 (GB) | | | | 03 Mar 2010 |
| | | | EP 2184946 (IT) | | | | 03 Mar 2010 |
| | | | EP 2184946 (NL) | | | | 03 Mar 2010 |
| | | | EP 2184946 (SE) | | | | 03 Mar 2010 |

Subject to US FRE 408 (or equivalent local regulation)

Version: 5SW95FSS



SISVEL

| LTE-128 | 3G Licensing | | HK 1102880 | | | | 17 Oct 2007 |
|---|---|---|---|---|---|---|---|
| | | | HK 1143266 | | | | 06 Oct 2010 |
| | | | JP 4909707 | | | | 01 Nov 2006 |
| | | | JP 5368498 | | | | 16 Feb 2011 |
| | | | KR 10-1116459 | | | | 25 Mar 2011 |
| | | | KR 1116524 | | | | 03 Nov 2006 |
| | | | SG 131920 | | | | 31 Oct 2006 |
| | | | TW 338527 | | | | 03 Nov 2006 |
| | | | US 7474671 | | | | 04 Nov 2005 |
| | | | US 8379666 | | | | 16 Apr 2012 |
| LTE-129 | 3G Licensing | US 8472955 | | 1, 2, 3, 4, 5, | 3GPP TS 23.122 V8.12.0: Sections 1.2, 4.2, 4.4.3.1.1; Annex A 3GPP TS 22.011 V8.11.0: Sections 1.2, 3.2.2.1 3GPP TS 31.102 V8.11.0: Sections 1, 4.2.84, 4.2.53, 5.1.1.2 3GPP TS 36.331 V8.21.0: Sections 6.1, 6.3.4 3GPP TS 24.301 V8.10.0: Sections 8.2.1.1, 9.9.3.32, 9.9.3.33; Table 8.2.1.1; Figures 9.9.3.32.1, 9.9.3.33.1 3GPP TS 22.101 V8.15.0: Sections A.3 | | 03 Jul 2012 |
| | | | CA 2478008 | | | | 20 Aug 2004 |
| | | | CA 2680720 | | | | 10 Sep 2009 |
| | | | DE 60312326.0 | | | | 03 Sep 2003 |
| | | | EP 1513358 (FR) | | | | 03 Sep 2003 |
| | | | EP 1513358 (GB) | | | | 03 Sep 2003 |
| | | | HK 1075996 | | | | 23 Aug 2005 |
| | | | US 7274933 | | | | 02 Sep 2004 |
| | | | US 7460868 | | | | 03 Aug 2007 |
| | | | US 7596375 | | | | 22 Sep 2008 |
| | | | US 8275374 | | | | 26 Aug 2009 |
| | | | US 8948756 | | | | 13 Jun 2013 |
| LTE-130 | SISVEL SPA | EP 2315383 | | 1 | 3GPP TS 36.322 V8.5.0: Sections 4.2.1.3.1, 5.1.3.1.1, 5.1.3.2.1, 5.1.3.2.3, 5.2.1, 5.2.3, 6.1.2, 6.2.1.6, 6.2.2.14, 6.2.2.16, 7.1, 7.3; Figures 6.2.1.6-1 | ISLD-201407-015 ISLD-201412-003 | 03 Jan 2007 |
| | | | CN ZL200780001723.1 | | | | 03 Jan 2007 |
| | | | CN ZL201110399482.9 | | | | 05 Dec 2011 |
| | | | DE 602007048423.5 | | | | 03 Jan 2007 |
| | | | EP 2315383 (AT) | | | | 03 Jan 2007 |
| | | | EP 2315383 (BE) | | | | 03 Jan 2007 |
| | | | EP 2315383 (BG) | | | | 03 Jan 2007 |
| | | | EP 2315383 (CH) | | | | 03 Jan 2007 |
| | | | EP 2315383 (CY) | | | | 03 Jan 2007 |
| | | | EP 2315383 (CZ) | | | | 03 Jan 2007 |
| | | | EP 2315383 (DK) | | | | 03 Jan 2007 |
| | | | EP 2315383 (EE) | | | | 03 Jan 2007 |
| | | | EP 2315383 (ES) | | | | 03 Jan 2007 |
| | | | EP 2315383 (FI) | | | | 03 Jan 2007 |
| | | | EP 2315383 (FR) | | | | 03 Jan 2007 |
| | | | EP 2315383 (GB) | | | | 03 Jan 2007 |
| | | | EP 2315383 (GR) | | | | 03 Jan 2007 |
| | | | EP 2315383 (HU) | | | | 03 Jan 2007 |

 **SISVEL**

| LTE-130 | SISVEL SPA | | EP 2315383 (IE) | | | | 03 Jan 2007 |
|---|---|---|---|---|---|---|---|
| | | | EP 2315383 (IS) | | | | 03 Jan 2007 |
| | | | EP 2315383 (IT) | | | | 03 Jan 2007 |
| | | | EP 2315383 (LT) | | | | 03 Jan 2007 |
| | | | EP 2315383 (LU) | | | | 03 Jan 2007 |
| | | | EP 2315383 (LV) | | | | 03 Jan 2007 |
| | | | EP 2315383 (MC) | | | | 03 Jan 2007 |
| | | | EP 2315383 (NL) | | | | 03 Jan 2007 |
| | | | EP 2315383 (PL) | | | | 03 Jan 2007 |
| | | | EP 2315383 (PT) | | | | 03 Jan 2007 |
| | | | EP 2315383 (RO) | | | | 03 Jan 2007 |
| | | | EP 2315383 (SE) | | | | 03 Jan 2007 |
| | | | EP 2315383 (SI) | | | | 03 Jan 2007 |
| | | | EP 2315383 (SK) | | | | 03 Jan 2007 |
| | | | EP 2315383 (TR) | | | | 03 Jan 2007 |
| | | | JP 4968858 | | | | 03 Jan 2007 |
| | | | KR 10-0912784 | | | | 22 Dec 2006 |
| | | | MX 287630 | | | | 03 Jan 2007 |
| | | | RU 2392752 | | | | 03 Jan 2007 |
| | | | TW I483589 | | | | 04 Jan 2007 |
| | | | US 7826855 | | | | 29 Apr 2009 |
| | | | US 7869396 | | | | 03 Jan 2007 |
| | | | US 8165596 | | | | 06 Dec 2010 |
| | | | US 8369865 | | | | 07 Mar 2012 |
| LTE-131 | SISVEL SPA | EP 2248383 | | 1 | 3GPP TS 36.321 V8.5.0: Section 5.4.1<br>3GPP TS 36.213 V8.6.0: Sections 8, 8.1, 9.1.1, 9.2; Table 8-5, 9.2-1A<br>3GPP TS 36.212 V8.8.0: Sections 5.3.3, 5.3.3.1.1 | ISLD-201107-003<br>ISLD-201410-027 | 10 Sep 2009 |
| | | | CN ZL200980115142.X | | | | 10 Sep 2009 |
| | | | CN ZL201310036114.7 | | | | 30 Jan 2013 |
| | | | EP 2248383 (AT) | | | | 10 Sep 2009 |
| | | | EP 2248383 (BE) | | | | 10 Sep 2009 |
| | | | EP 2248383 (BG) | | | | 10 Sep 2009 |
| | | | EP 2248383 (CH) | | | | 10 Sep 2009 |
| | | | EP 2248383 (CY) | | | | 10 Sep 2009 |
| | | | EP 2248383 (CZ) | | | | 10 Sep 2009 |
| | | | EP 2248383 (DE) | | | | 10 Sep 2009 |
| | | | EP 2248383 (DK) | | | | 10 Sep 2009 |
| | | | EP 2248383 (EE) | | | | 10 Sep 2009 |
| | | | EP 2248383 (ES) | | | | 10 Sep 2009 |
| | | | EP 2248383 (FI) | | | | 10 Sep 2009 |
| | | | EP 2248383 (FR) | | | | 10 Sep 2009 |
| | | | EP 2248383 (GB) | | | | 10 Sep 2009 |
| | | | EP 2248383 (GR) | | | | 10 Sep 2009 |
| | | | EP 2248383 (HR) | | | | 10 Sep 2009 |
| | | | EP 2248383 (HU) | | | | 10 Sep 2009 |
| | | | EP 2248383 (IE) | | | | 10 Sep 2009 |
| | | | EP 2248383 (IS) | | | | 10 Sep 2009 |

Version: 5SW95FSS


SISVEL

| LTE-131 | SISVEL SPA | | EP 2248383 (IT) | | | 10 Sep 2009 |
|---|---|---|---|---|---|---|
| | | | EP 2248383 (LT) | | | 10 Sep 2009 |
| | | | EP 2248383 (LU) | | | 10 Sep 2009 |
| | | | EP 2248383 (LV) | | | 10 Sep 2009 |
| | | | EP 2248383 (MC) | | | 10 Sep 2009 |
| | | | EP 2248383 (MK) | | | 10 Sep 2009 |
| | | | EP 2248383 (MT) | | | 10 Sep 2009 |
| | | | EP 2248383 (NL) | | | 10 Sep 2009 |
| | | | EP 2248383 (NO) | | | 10 Sep 2009 |
| | | | EP 2248383 (PL) | | | 10 Sep 2009 |
| | | | EP 2248383 (PT) | | | 10 Sep 2009 |
| | | | EP 2248383 (RO) | | | 10 Sep 2009 |
| | | | EP 2248383 (SE) | | | 10 Sep 2009 |
| | | | EP 2248383 (SI) | | | 10 Sep 2009 |
| | | | EP 2248383 (SK) | | | 10 Sep 2009 |
| | | | EP 2248383 (TR) | | | 10 Sep 2009 |
| | | | JP 5238067 | | | 10 Sep 2009 |
| | | | JP 5426001 | | | 19 Nov 2012 |
| | | | JP 6002118 | | | 27 Nov 2013 |
| | | | KR 10-0956828 | | | 24 Jul 2009 |
| | | | US 8009606 | | | 19 Oct 2009 |
| | | | US 8411633 | | | 17 Mar 2011 |
| | | | US 8971279 | | | 08 Mar 2013 |
| | | | US 9369254 | | | 20 Jan 2015 |
| LTE-132 | MELCO | JP 5746059 | | | 3GPP TS 36.305 V 12.2.0 | 09 Feb 2011 |
| | | | JP 5976161 | | | 28 Apr 2015 |
| | | | JP 6378258 | | | 15 Jul 2016 |
| | | | US 10051642 | | | 20 Apr 2016 |
| | | | US 9350496 | | | 09 Feb 2011 |
| LTE-133 | MELCO | JP 5784029 | | | 3GPP TS 36.300 V13.2.0 | 27 Sep 2011 |
| | | | JP 5955439 | | | 21 Jul 2015 |
| | | | JP 6246267 | | | 14 Jun 2016 |
| | | | JP 6415670 | | | 13 Nov 2017 |
| | | | US 9320016 | | | 27 Sep 2011 |
| LTE-134 | MELCO | JP 5084951 | | | 3GPP TS 36.331 V12.0.0 | 21 Apr 2010 |
| | | | CN ZL201080018941.8 | | | 21 Apr 2010 |
| | | | JP 5518151 | | | 04 Sep 2012 |
| | | | JP 5744276 | | | 01 Apr 2014 |
| | | | JP 6169123 | | | 28 Apr 2015 |
| | | | US 10356635 | | | 21 Apr 2016 |
| | | | US 9350501 | | | 21 Apr 2010 |
| LTE-135 | SISVEL | US 9980306 | | 1, 13 | 3GPP TS 36.331 V12.5.0: Sections 1, 4, 4.1, 4.2, 5.10.1, 5.10.7.1, 5.10.7.2, 5.10.7.3, 5.10.7.4, 5.10.7.5, 5.10.9.1, 6.3.8, 6.5.2; Figures 4.1-1, 4.2-1, 5.10.7.1-1, 5.10.7.1-2, 5.10.7.1-3 | 29 Aug 2014 |
| | | | CN ZL 201310608978.1 | | | 25 Nov 2013 |



SISVEL

| LTE-135 | SISVEL | | EP 3051853 (DE) | | | | 29 Aug 2014 |
|---|---|---|---|---|---|---|---|
| | | | EP 3051853 (FR) | | | | 29 Aug 2014 |
| | | | EP 3051853 (GB) | | | | 29 Aug 2014 |
| | | | EP 3051853 (IE) | | | | 29 Aug 2014 |
| | | | EP 3051853 (PT) | | | | 29 Aug 2014 |
| | | | | | | | |
| LTE-136 | 3G Licensing | US 9635142 | | 9 | 3GPP TS 36.331 V8.21.0: Sections 5.3.10.3, 6.3.2 | | 24 May 2012 |
| | | | | | 3GPP TS 36.323 V8.6.0: Sections 5.5.1 | | |
| | | | AU 2003252560 | | | | 14 Aug 2003 |
| | | | BE 2375654 | | | | 14 Aug 2003 |
| | | | CN ZL03802108.0 | | | | 14 Aug 2003 |
| | | | CN ZL200910252337.0 | | | | 02 Dec 2009 |
| | | | CN ZL200910252338.5 | | | | 02 Dec 2009 |
| | | | CN ZL200910252339.X | | | | 02 Dec 2009 |
| | | | CN ZL200910252340.2 | | | | 02 Dec 2009 |
| | | | EP 1532778 (DE) | | | | 14 Aug 2003 |
| | | | EP 1532778 (ES) | | | | 14 Aug 2003 |
| | | | EP 1532778 (FI) | | | | 14 Aug 2003 |
| | | | EP 1532778 (FR) | | | | 14 Aug 2003 |
| | | | EP 1532778 (GB) | | | | 14 Aug 2003 |
| | | | EP 1532778 (IT) | | | | 14 Aug 2003 |
| | | | EP 1532778 (NL) | | | | 14 Aug 2003 |
| | | | EP 1532778 (SE) | | | | 14 Aug 2003 |
| | | | EP 2256999 (DE) | | | | 14 Aug 2003 |
| | | | EP 2256999 (FR) | | | | 14 Aug 2003 |
| | | | EP 2256999 (GB) | | | | 14 Aug 2003 |
| | | | EP 2256999 (IT) | | | | 14 Aug 2003 |
| | | | EP 2256999 (PT) | | | | 14 Aug 2003 |
| | | | EP 2375654 (DE) | | | | 14 Aug 2003 |
| | | | EP 2375654 (FR) | | | | 14 Aug 2003 |
| | | | EP 2375654 (GB) | | | | 14 Aug 2003 |
| | | | EP 2375654 (NL) | | | | 14 Aug 2003 |
| | | | HK 1077441 | | | | 21 Oct 2005 |
| | | | ID P0024236 | | | | 14 May 2004 |
| | | | IL 161838 | | | | 06 May 2004 |
| | | | IN 201107 | | | | 14 Aug 2003 |
| | | | JP 4008447 | | | | 14 Aug 2003 |
| | | | KR 10-0981823 | | | | 08 Apr 2008 |
| | | | KR 10-1020318 | | | | 05 Mar 2010 |
| | | | KZ 19891 | | | | 14 Aug 2003 |
| | | | MX 265811 | | | | 14 Aug 2003 |
| | | | RU 2310283 | | | | 08 Sep 2004 |
| | | | UN 77036 | | | | 14 Aug 2003 |
| | | | US 7366105 | | | | 14 Aug 2003 |
| | | | US 8139555 | | | | 04 Apr 2008 |
| | | | US 8848684 | | | | 14 Aug 2003 |
| | | | US 9635140 | | | | 14 Aug 2003 |
| | | | US 9635141 | | | | 14 Aug 2003 |





| LTE-136 | 3G Licensing | | ZA 2004/3512 | | | | | 14 Aug 2003 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| LTE-137 | 3G Licensing | US 8451818 | | | 1 | 3GPP TS 36.322 V8.8.0: Sections 4.2.1, 4.2.1.1.1, 4.2.1.1.2, 4.2.1.2, 4.2.1.2.1, 4.2.1.2.2, 4.2.1.3, 4.2.1.3.1, 4.2.1.3.2; Figure 4.2.1.1.1-1,  4.2.1.2.1-1, 4.2.1.3.1-1 | | 23 Jul 2010 |
| | | | US 6788652 | | | | | 12 Nov 1999 |
| | | | US 6804202 | | | | | 18 Jan 2000 |
| | | | US 7583699 | | | | | 08 Sep 2003 |
| | | | US 7756159 | | | | | 12 Jan 2009 |
| | | | US 7920595 | | | | | 31 Aug 2007 |
| | | | | | | | | |
| LTE-138 | 3G Licensing | US 7782833 | | | 1 | 3GPP TS 36.321 V8.12.0: Sections 1, 3.2, 4.2.1, 4.3.1, 4.3.2, 4.4, 4.5, 4.5.1, 4.5.2, 4.5.3, 4.5.3.1, 4.5.3.2, 6.1.1, 6.1.2, 6.2.1; Figures 4.2.1.1, 4.5.3.1-1, 4.5.3.2-1, 6.1.2-1, 6.1.2-2, 6.1.2-3; Tables 4.4-1, 4.5.1-1, 4.5.2-1, 4.5.3.1-1, 4.5.3.2-1<br>3GPP TS 36.322 v8.8.0: Sections 3.2, 4.2.1, 4.3.2; Figure 4.2.1-1 | | 31 Jan 2007 |
| | | | | | | | | |

Subject to US FRE 408 (or equivalent local regulation)

COMPLAINT - EX. 1

PAGE 35

Version: 5SW95FSS