Exhibit 2

 SISVEL

# SISVEL 3G PATENT BROCHURE

The information below is provided for the convenience of the parties interested in a license under the 3G Patents of Sisvel Mobile Communication Program, and it is not intended to be exhaustive or restrictive. The versions of the technical specifications indicated below are exemplary, and previous or subsequent versions of such specifications may also be relevant. Please note that the listed patent families may be essential to separate specifications and/or Section in addition to those disclosed below and claims other than those mentioned may be relevant as well.

Please also note that the license offered may include patent applications and/or patents that are not (yet) listed in this brochure, as they still may be in prosecution or under evaluation for essentiality. This brochure, may also include patents that may have lapsed/expired or may lapse/expire during the terms of any license offer, which only require royalties for past use during the corresponding terms of such patents. The existence of patent applications being granted and/or patents being lapsed/expired during the term of a license agreement has been accounted in the rates offered under any of the relevant license offers.

| Family | Patent Owner | Exemplary Patent | Family Members | Claim(s) | Illustrative section(s) of the standard | ETSI Declaration | Filing date |
|---|---|---|---|---|---|---|---|
| KPN001 | KPN | US 5528629 | | 5 | 3GPP TS 26.090 | ISLD-200107-003 | 27 Aug 1991 |
| | | | CA 2050979 | | | | 09 Aug 1991 |
| | | | EP 0475520 (AT) | | | | 06 Sep 1991 |
| | | | EP 0475520 (BE) | | | | 06 Sep 1991 |
| | | | EP 0475520 (CH) | | | | 06 Sep 1991 |
| | | | EP 0475520 (DE) | | | | 06 Sep 1991 |
| | | | EP 0475520 (DK) | | | | 06 Sep 1991 |
| | | | EP 0475520 (ES) | | | | 06 Sep 1991 |
| | | | EP 0475520 (FI) | | | | 06 Sep 1991 |
| | | | EP 0475520 (FR) | | | | 06 Sep 1991 |
| | | | EP 0475520 (GB) | | | | 06 Sep 1991 |
| | | | EP 0475520 (NL) | | | | 06 Sep 1991 |
| | | | EP 0475520 (NO) | | | | 06 Sep 1991 |
| | | | EP 0475520 (PT) | | | | 06 Sep 1991 |
| | | | EP 0475520 (SE) | | | | 06 Sep 1991 |
| | | | JP 2640595 | | | | 10 Sep 1991 |
| KPN002 | KPN | US 5930250 | | 1, 10 | 3GPP TS 23.140 | ISLD-201504-002 | 04 Sep 1996 |
| | | | AU 709087 | | | | 06 Sep 1996 |
| | | | EP 1814352 (DE) | | | | 09 Sep 1996 |
| | | | EP 1814352 (FR) | | | | 09 Sep 1996 |
| | | | EP 1814352 (GB) | | | | 09 Sep 1996 |
| | | | EP 1814352 (NL) | | | | 09 Sep 1996 |
| KPN003 | KPN | US 5960365 | | 14, 24 | 3GPP TS 43.318<br>3GPP TS 23.261 | ISLD-201203-015 | 31 Aug 1994 |
| | | | EP 0716796 (CH) | | | | 31 Aug 1994 |
| | | | EP 0716796 (DE) | | | | 31 Aug 1994 |
| | | | EP 0716796 (FR) | | | | 31 Aug 1994 |
| | | | EP 0716796 (GB) | | | | 31 Aug 1994 |
| | | | EP 0716796 (NL) | | | | 31 Aug 1994 |
| | | | EP 0716796 (SE) | | | | 31 Aug 1994 |
| KPN004 | KPN | US 6212662 | | 1 | 3GPP TS 25.212 | ISLD-201202-010 | 26 Jul 1999 |
| | | | EP 0751643 (DE) | | | | 24 Jun 1996 |
| | | | EP 0751643 (FR) | | | | 24 Jun 1996 |

Subject to US FRE 408 (or equivalent local regulation)

**COMPLAINT - EX. 2**
**PAGE 36**

Version: FKFH82JD

 SISVEL

| KPN004 | KPN | | EP 0751643 (GB) | | | | 24 Jun 1996 |
|---|---|---|---|---|---|---|---|
| | | | EP 0751643 (NL) | | | | 24 Jun 1996 |
| | | | EP 2271016 (BE) | | | | 24 Jun 1996 |
| | | | EP 2271016 (CH) | | | | 24 Jun 1996 |
| | | | EP 2271016 (DE) | | | | 24 Jun 1996 |
| | | | EP 2271016 (FI) | | | | 24 Jun 1996 |
| | | | EP 2271016 (FR) | | | | 24 Jun 1996 |
| | | | EP 2271016 (GB) | | | | 24 Jun 1996 |
| | | | EP 2271016 (IT) | | | | 24 Jun 1996 |
| | | | EP 2271016 (LI) | | | | 24 Jun 1996 |
| | | | EP 2271016 (LU) | | | | 24 Jun 1996 |
| | | | EP 2271016 (MC) | | | | 24 Jun 1996 |
| | | | EP 2271016 (NL) | | | | 24 Jun 1996 |
| | | | EP 2271016 (PT) | | | | 24 Jun 1996 |
| | | | US 5978959 | | | | 26 Jun 1996 |
| KPN005 | KPN | EP 0785692 | | 1 | 3GPP TS 25.211 V10.0.0 3GPP TS 23.261 V10.2.0 3GPP TS 23.060 V10.14.0 3GPP TS 24.312 V10.7.0 | ISLD-201507-026 | 29 Oct 1996 |
| | | | EP 0785692 (ES) | | | | 29 Oct 1996 |
| | | | EP 0785692 (FR) | | | | 29 Oct 1996 |
| | | | EP 0785692 (GB) | | | | 29 Oct 1996 |
| | | | EP 0785692 (NL) | | | | 29 Oct 1996 |
| | | | EP 0785692 (SE) | | | | 29 Oct 1996 |
| KPN006 | KPN | EP2337403 | | 16, 30 | 3GPP TS 22.368 v10.5.0 3GPP TS 23.003 v10.10.0 3GPP TS 23.060 v10.14.0 3GPP TS 24.008 v10.15.0 | ISLD-201304-008 ISLD-201304-010 | 19 Feb 2009 |
| | | | CN ZL200980106811.7 | | | | 19 Feb 2009 |
| | | | CN ZL201310055246.4 | | | | 19 Feb 2009 |
| | | | CN ZL201310055254.9 | | | | 19 Feb 2009 |
| | | | CN ZL201310055256.8 | | | | 19 Feb 2009 |
| | | | EP 2250835 (AT) | | | | 19 Feb 2009 |
| | | | EP 2250835 (BE) | | | | 19 Feb 2009 |
| | | | EP 2250835 (CH) | | | | 19 Feb 2009 |
| | | | EP 2250835 (DE) | | | | 19 Feb 2009 |
| | | | EP 2250835 (DK) | | | | 19 Feb 2009 |
| | | | EP 2250835 (ES) | | | | 19 Feb 2009 |
| | | | EP 2250835 (FI) | | | | 19 Feb 2009 |
| | | | EP 2250835 (FR) | | | | 19 Feb 2009 |
| | | | EP 2250835 (GB) | | | | 19 Feb 2009 |
| | | | EP 2250835 (IE) | | | | 19 Feb 2009 |
| | | | EP 2250835 (IS) | | | | 19 Feb 2009 |
| | | | EP 2250835 (IT) | | | | 19 Feb 2009 |
| | | | EP 2250835 (NL) | | | | 19 Feb 2009 |
| | | | EP 2250835 (PL) | | | | 19 Feb 2009 |
| | | | EP 2250835 (SE) | | | | 19 Feb 2009 |
| | | | EP 2337403 (DE) | | | | 19 Feb 2009 |
| | | | EP 2337403 (FI) | | | | 19 Feb 2009 |

COMPLAINT - EX. 2
PAGE 37



**SISVEL**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KPN006 | KPN | | EP 2337403 (FR) | | | | 19 Feb 2009 |
| | | | EP 2337403 (GB) | | | | 19 Feb 2009 |
| | | | EP 2337403 (NL) | | | | 19 Feb 2009 |
| | | | EP 2337403 (SE) | | | | 19 Feb 2009 |
| | | | IN 273372 | | | | 19 Feb 2009 |
| | | | JP 5308459 | | | | 19 Feb 2009 |
| | | | JP 5684323 | | | | 19 Feb 2009 |
| | | | JP 5841566 | | | | 19 Feb 2009 |
| | | | JP 5926433 | | | | 19 Feb 2009 |
| | | | KR 10-1231986 | | | | 19 Feb 2009 |
| | | | US 9014667 | | | | 19 Feb 2009 |
| | | | US 9247426 | | | | 19 Feb 2009 |
| | | | US 9253637 | | | | 19 Feb 2009 |
| | | | US 9781743 | | | | 19 Feb 2009 |
| KPN007 | KPN | JP 4987126 | | 11 | 3GPP TS 26.237 | ISLD-201401-007 | 22 Dec 2008 |
| | | | CN ZL200880121914.6 | | | | 22 Dec 2008 |
| | | | HK 1149861 | | | | 22 Dec 2008 |
| | | | IN 273904 | | | | 22 Dec 2008 |
| | | | US 8549151 | | | | 22 Dec 2008 |
| | | | US 9654330 | | | | 22 Dec 2008 |
| | | | EP 2225866 (EP) | | | | 22 Dec 2008 |
| KPN008 | KPN | CN ZL201080058898.8 | | 11, 13 | 3GPP TS 37.320 V10.4.0<br>3GPP TS 25.304, 25.331, 32.422, 32.521, 32.522 | | 16 Dec 2010 |
| | | | EP 2517495 (DE) | | | | 16 Dec 2010 |
| | | | EP 2517495 (ES) | | | | 16 Dec 2010 |
| | | | EP 2517495 (FI) | | | | 16 Dec 2010 |
| | | | EP 2517495 (FR) | | | | 16 Dec 2010 |
| | | | EP 2517495 (GB) | | | | 16 Dec 2010 |
| | | | EP 2517495 (NL) | | | | 16 Dec 2010 |
| | | | EP 2517495 (PL) | | | | 16 Dec 2010 |
| | | | EP 2517495 (SE) | | | | 16 Dec 2010 |
| | | | JP 5536230 | | | | 16 Dec 2010 |
| | | | US 8626175 | | | | 16 Dec 2010 |
| KPN009 | KPN | CN ZL201080013541.8 | | 17 | 3GPP TS 23.371 V12.4.0 | | 19 Jan 2010 |
| | | | JP 5436577 | | | | 19 Jan 2010 |
| | | | KR 10-1287322 | | | | 19 Jan 2010 |
| | | | US 9667669 | | | | 19 Jan 2010 |
| KPN010 | KPN | US 8660560 | | 1, 9 | 3GPP TS 37.320 V10.4.0 (Sections 3.1, 4.1, 5.1.1, 5.1.1.1, 5.1.1.2, 5.1.1.3.2, 5.1.1.3.3; Figure 5.1.1.1-1)<br>3GPP TS 25.484 V10.2.0 (Section 4.1; Figure 4.1-1)<br>3GPP TS 32.422 V10.13.0 (Sections 4.1.1.2a, 4.1.5, 6; Figure 6.2)<br>3GPP TS 25.331 V10.15.0 (Sections 8.5.63, 8.5.63.1, 8.5.63.2, 8.5.64.1, 8.5.64.2, 8.5.64.3, 10.2, 10.2.16da, 10.2.48, 10.2.48.8, 10.2.48.8.6, 10.2.48.8.7, 10.2.48.8.14, 10.2.48.8.15, 10.3.7, 10.3.7.13, 10.3.7.23, 10.3.7.33, 11.3; Figure 8.5.64.1-1)<br>3GPP TS 25.304 V10.7.0 (Section 5.7)<br>3GPP TS 25.306 V10.10.0 (Section 4.7, 4.15) | | 05 Oct 2010 |



SISVEL

| KPN010 | KPN | EP 2486750 | | 1 | 3GPP TS 36.331 V10.20.0<br>3GPP TS 25.331 V10.20. 0<br>3GPP TS 36.306 V10.15.0<br>3GPP TS 37.320 V10.4.0<br>3GPP TS 32.422 V10.13.0<br>3GPP TS 36.304 V10.8.0<br>3GPP TS 36.300 V10.12.0 | ISLD-201606-002<br>ISLD-201606-003 | 05 Oct 2010 |
|---|---|---|---|---|---|---|---|
| | | | EP 2486750 (DE) | | | | 05 Oct 2010 |
| | | | EP 2486750 (ES) | | | | 05 Oct 2010 |
| | | | EP 2486750 (FI) | | | | 05 Oct 2010 |
| | | | EP 2486750 (FR) | | | | 05 Oct 2010 |
| | | | EP 2486750 (GB) | | | | 05 Oct 2010 |
| | | | EP 2486750 (NL) | | | | 05 Oct 2010 |
| | | | EP 2486750 (PL) | | | | 05 Oct 2010 |
| | | | EP 2486750 (SE) | | | | 05 Oct 2010 |
| | | | JP 5600176 | | | | 05 Oct 2010 |
| MEL001 | MELCO | EP 1187358 | | 1, 3 | 3GPP TS 25.212 V.5.3.0 (Sections 3.1, 4.4; Figures 11)<br>3GPP TS 25.214 V.5.4.0 (Sections 5.1, 5.1.2.1, 5.1.2.2, 5.1.2.2.1, 5.1.2.2.1, 5.1.2.3) | ISLD-200304-006 | 22 Mar 2004 |
| | | | CA 2459322 | | | | 22 Mar 2004 |
| | | | CA 2459325 | | | | 22 Mar 2004 |
| | | | CN ZL200310119655.2 | | | | 27 Nov 2003 |
| | | | CN ZL200310119660.3 | | | | 27 Nov 2003 |
| | | | CN ZL200610093441.6 | | | | 29 Jun 2006 |
| | | | CN ZL200610101672.7 | | | | 29 Jun 2006 |
| | | | CN ZL200710004466.9 | | | | 15 Jan 2007 |
| | | | CN ZL200710004467.3 | | | | 15 Jan 2007 |
| | | | CN ZL200810005842.0 | | | | 31 Jan 2008 |
| | | | CN ZL200810005850.5 | | | | 31 Jan 2008 |
| | | | CN ZL99806583.8 | | | | 05 Mar 1999 |
| | | | EP 1184992 (DE) | | | | 27 Nov 2001 |
| | | | EP 1184992 (ES) | | | | 27 Nov 2001 |
| | | | EP 1184992 (FR) | | | | 27 Nov 2001 |
| | | | EP 1184992 (GB) | | | | 27 Nov 2001 |
| | | | EP 1184992 (IT) | | | | 27 Nov 2001 |
| | | | EP 1187358 (DE) | | | | 27 Nov 2001 |
| | | | EP 1187358 (ES) | | | | 27 Nov 2001 |
| | | | EP 1187358 (FI) | | | | 27 Nov 2001 |
| | | | EP 1187358 (FR) | | | | 27 Nov 2001 |
| | | | EP 1187358 (GB) | | | | 27 Nov 2001 |
| | | | EP 1187358 (IT) | | | | 27 Nov 2001 |
| | | | EP 1187358 (PT) | | | | 27 Nov 2001 |
| | | | EP 1187358 (SE) | | | | 27 Nov 2001 |
| | | | EP 1460774 (DE) | | | | 04 Jun 2004 |
| | | | EP 1460774 (ES) | | | | 04 Jun 2004 |
| | | | EP 1460774 (FR) | | | | 04 Jun 2004 |
| | | | EP 1460774 (GB) | | | | 04 Jun 2004 |
| | | | EP 1460774 (IT) | | | | 04 Jun 2004 |
| | | | EP 1612960 (DE) | | | | 15 Jul 2005 |
| | | | EP 1612960 (ES) | | | | 15 Jul 2005 |
| | | | EP 1612960 (FR) | | | | 15 Jul 2005 |

 SISVEL

| MEL001 | MELCO | | EP 1612960 (GB) | | | 15 Jul 2005 |
|--------|-------|--|-----------------|--|--|-------------|
| | | | EP 1612960 (IT) | | | 15 Jul 2005 |
| | | | EP 1689089 (DE) | | | 26 Apr 2006 |
| | | | EP 1689089 (FR) | | | 26 Apr 2006 |
| | | | EP 1689089 (GB) | | | 26 Apr 2006 |
| | | | EP 1699141 (DE) | | | 26 Apr 2006 |
| | | | EP 1699141 (FR) | | | 26 Apr 2006 |
| | | | EP 1699141 (GB) | | | 26 Apr 2006 |
| | | | EP 1830475 (DE) | | | 18 Jun 2007 |
| | | | EP 1830475 (FR) | | | 18 Jun 2007 |
| | | | EP 1830475 (GB) | | | 18 Jun 2007 |
| | | | EP 1830476 (DE) | | | 18 Jun 2007 |
| | | | EP 1830476 (FR) | | | 18 Jun 2007 |
| | | | EP 1830476 (GB) | | | 18 Jun 2007 |
| | | | EP 1830477 (DE) | | | 18 Jun 2007 |
| | | | EP 1830477 (FR) | | | 18 Jun 2007 |
| | | | EP 1830477 (GB) | | | 18 Jun 2007 |
| | | | EP 1830478 (DE) | | | 18 Jun 2007 |
| | | | EP 1830478 (FR) | | | 18 Jun 2007 |
| | | | EP 1830478 (GB) | | | 18 Jun 2007 |
| | | | EP 1912342 (DE) | | | 31 Jan 2008 |
| | | | EP 1912342 (FR) | | | 31 Jan 2008 |
| | | | EP 1912342 (GB) | | | 31 Jan 2008 |
| | | | EP 1921759 (DE) | | | 31 Jan 2008 |
| | | | EP 1921759 (FR) | | | 31 Jan 2008 |
| | | | EP 1921759 (GB) | | | 31 Jan 2008 |
| | | | EP 1921760 (DE) | | | 31 Jan 2008 |
| | | | EP 1921760 (FR) | | | 31 Jan 2008 |
| | | | EP 1921760 (GB) | | | 31 Jan 2008 |
| | | | EP 1921761 (DE) | | | 31 Jan 2008 |
| | | | EP 1921761 (FR) | | | 31 Jan 2008 |
| | | | EP 1921761 (GB) | | | 31 Jan 2008 |
| | | | EP 1921762 (DE) | | | 31 Jan 2008 |
| | | | EP 1921762 (FR) | | | 31 Jan 2008 |
| | | | EP 1921762 (GB) | | | 31 Jan 2008 |
| | | | EP 1921763 (DE) | | | 31 Jan 2008 |
| | | | EP 1921763 (FR) | | | 31 Jan 2008 |
| | | | EP 1921763 (GB) | | | 31 Jan 2008 |
| | | | EP 1921764 (DE) | | | 31 Jan 2008 |
| | | | EP 1921764 (FR) | | | 31 Jan 2008 |
| | | | EP 1921764 (GB) | | | 31 Jan 2008 |
| | | | EP 1921765 (DE) | | | 31 Jan 2008 |
| | | | EP 1921765 (FR) | | | 31 Jan 2008 |
| | | | EP 1921765 (GB) | | | 31 Jan 2008 |
| | | | EP 1921766 (DE) | | | 31 Jan 2008 |
| | | | EP 1921766 (FR) | | | 31 Jan 2008 |
| | | | EP 1921766 (GB) | | | 31 Jan 2008 |
| | | | EP 1921767 (DE) | | | 31 Jan 2008 |
| | | | EP 1921767 (FR) | | | 31 Jan 2008 |
| | | | EP 1921767 (GB) | | | 31 Jan 2008 |
| | | | EP 1921768 (DE) | | | 31 Jan 2008 |



| MEL001 | MELCO | | EP 1921768 (FR) | | | 31 Jan 2008 |
|---|---|---|---|---|---|---|
| | | | EP 1921768 (GB) | | | 31 Jan 2008 |
| | | | EP 1921769 (DE) | | | 31 Jan 2008 |
| | | | EP 1921769 (FR) | | | 31 Jan 2008 |
| | | | EP 1921769 (GB) | | | 31 Jan 2008 |
| | | | HK 1099970 | | | 25 May 2007 |
| | | | IN 219693 | | | 10 Jun 2004 |
| | | | IN 241555 | | | 10 Jun 2004 |
| | | | JP 3293819 | | | 03 Oct 2001 |
| | | | JP 3320710 | | | 03 Oct 2001 |
| | | | JP 3320711 | | | 03 Oct 2001 |
| | | | JP 3847654 | | | 10 Apr 2002 |
| | | | JP 4266033 | | | 09 Nov 2007 |
| | | | JP 4266034 | | | 16 Nov 2007 |
| | | | JP 4266037 | | | 01 Apr 2008 |
| | | | JP 4266038 | | | 01 Apr 2008 |
| | | | JP 4271714 | | | 16 Nov 2007 |
| | | | JP 4271715 | | | 16 Nov 2007 |
| | | | JP 4271716 | | | 16 Nov 2007 |
| | | | JP 4271717 | | | 16 Nov 2007 |
| | | | JP 4307960 | | | 20 Nov 2003 |
| | | | JP 4331232 | | | 07 Nov 2007 |
| | | | JP 4331246 | | | 01 Apr 2008 |
| | | | JP 4338752 | | | 16 Nov 2007 |
| | | | JP 4338753 | | | 16 Nov 2007 |
| | | | JP 4338754 | | | 16 Nov 2007 |
| | | | JP 4338755 | | | 16 Nov 2007 |
| | | | JP 4437793 | | | 24 Feb 2006 |
| | | | JP 4437813 | | | 22 Dec 2006 |
| | | | JP 4437814 | | | 22 Dec 2006 |
| | | | JP 4437830 | | | 16 Nov 2007 |
| | | | JP 4437831 | | | 16 Nov 2007 |
| | | | KR 10-0422606 | | | 25 Aug 2003 |
| | | | KR 10-0429087 | | | 25 Aug 2003 |
| | | | KR 10-0444643 | | | 26 Mar 2004 |
| | | | KR 10-0445019 | | | 05 Mar 1999 |
| | | | US 6671267 | | | 05 Mar 1999 |
| | | | US 6680927 | | | 21 Dec 2001 |
| | | | US 6885648 | | | 21 Dec 2001 |
| | | | US 7525945 | | | 09 Feb 2007 |
| | | | US 7756098 | | | 09 Feb 2007 |
| | | | US 7990940 | | | 31 Oct 2007 |
| | | | US 7995550 | | | 31 Oct 2007 |
| | | | US 7995551 | | | 31 Oct 2007 |
| | | | US 8009654 | | | 31 Oct 2007 |
| | | | US 8014375 | | | 31 Oct 2007 |
| | | | US 8160042 | | | 05 May 2006 |

COMPLAINT - EX. 2
PAGE 41

Version: FKFH82JD



SISVEL

| MEL002 | MELCO | EP 0996301 | | 1, 3 | 3GPP TS25.133 V6.0.0 (Table 8.7)<br>3GPP TS25.201 V3.4.0 (Section 4.1.1)<br>3GPP TS25.211 V5.4.0 (Section 5.3.2; Figure 9)<br>3GPP TS25.212 V5.3.0 (Sections 1, 4.2, 4.2.12.2, 4.2.5.1, 4.2.5.2, 4.4; Figures 2, 11; Table 4)<br>3GPP TS25.215 V5.6.0 (Sections 6.1.1.1, 6.1.1.2; Figures 1)<br>3GPP TS45.001 V4.4.0 (Sections 5.1, 5.2; Figure 3) | ISLD-200304-006 | 04 Mar 1999 |
| | | | CA 2329204 | | | | 04 Mar 1999 |
| | | | CA 2478976 | | | | 22 Sep 2004 |
| | | | CN ZL99807861.1 | | | | 04 Mar 1999 |
| | | | EP 0996301 (DE) | | | | 04 Mar 1999 |
| | | | EP 0996301 (ES) | | | | 04 Mar 1999 |
| | | | EP 0996301 (FR) | | | | 04 Mar 1999 |
| | | | EP 0996301 (GB) | | | | 04 Mar 1999 |
| | | | EP 0996301 (IT) | | | | 04 Mar 1999 |
| | | | EP 1480484 (DE) | | | | 31 Aug 2004 |
| | | | EP 1480484 (FR) | | | | 31 Aug 2004 |
| | | | EP 1480484 (GB) | | | | 31 Aug 2004 |
| | | | EP 1610578 (DE) | | | | 23 Sep 2005 |
| | | | EP 1610578 (FR) | | | | 23 Sep 2005 |
| | | | EP 1610578 (GB) | | | | 23 Sep 2005 |
| | | | EP 1610579 (DE) | | | | 23 Sep 2005 |
| | | | EP 1610579 (FR) | | | | 23 Sep 2005 |
| | | | EP 1610579 (GB) | | | | 23 Sep 2005 |
| | | | EP 1610580 (DE) | | | | 23 Sep 2005 |
| | | | EP 1610580 (FR) | | | | 23 Sep 2005 |
| | | | EP 1610580 (GB) | | | | 23 Sep 2005 |
| | | | EP 1610581 (DE) | | | | 23 Sep 2005 |
| | | | EP 1610581 (FR) | | | | 23 Sep 2005 |
| | | | EP 1610581 (GB) | | | | 23 Sep 2005 |
| | | | EP 1740009 (DE) | | | | 22 Sep 2006 |
| | | | EP 1740009 (FR) | | | | 22 Sep 2006 |
| | | | EP 1740009 (GB) | | | | 22 Sep 2006 |
| | | | EP 1814338 (DE) | | | | 09 May 2007 |
| | | | EP 1814338 (FR) | | | | 09 May 2007 |
| | | | EP 1814338 (GB) | | | | 09 May 2007 |
| | | | EP 1814339 (DE) | | | | 09 May 2007 |
| | | | EP 1814339 (FR) | | | | 09 May 2007 |
| | | | EP 1814339 (GB) | | | | 09 May 2007 |
| | | | EP 1962523 (DE) | | | | 26 Mar 2008 |
| | | | EP 1962523 (FR) | | | | 26 Mar 2008 |
| | | | EP 1962523 (GB) | | | | 26 Mar 2008 |
| | | | EP 1962524 (DE) | | | | 26 Mar 2008 |
| | | | EP 1962524 (FR) | | | | 26 Mar 2008 |
| | | | EP 1962524 (GB) | | | | 26 Mar 2008 |
| | | | EP 1962529 (DE) | | | | 26 Mar 2008 |
| | | | EP 1962529 (FR) | | | | 26 Mar 2008 |
| | | | EP 1962529 (GB) | | | | 26 Mar 2008 |
| | | | EP 1962530 (DE) | | | | 26 Mar 2008 |
| | | | EP 1962530 (FR) | | | | 26 Mar 2008 |
| | | | EP 1962530 (GB) | | | | 26 Mar 2008 |
| | | | IN 226109 | | | | 04 Mar 1999 |

Version: FKFH82JD

 SISVEL

| MEL002 | MELCO | | IN 228547 | | | | 11 Jul 2005 |
|---|---|---|---|---|---|---|---|
| | | | JP 3490097 | | | | 04 Mar 1999 |
| | | | JP 3828120 | | | | 20 Apr 2004 |
| | | | JP 4236941 | | | | 10 Jan 2003 |
| | | | JP 4249244 | | | | 25 Jan 2008 |
| | | | JP 4287440 | | | | 09 Mar 2006 |
| | | | JP 4287486 | | | | 07 Nov 2007 |
| | | | JP 4290213 | | | | 25 Jan 2008 |
| | | | JP 4290214 | | | | 25 Jan 2008 |
| | | | JP 4290755 | | | | 25 Jan 2008 |
| | | | JP 4290756 | | | | 25 Jan 2008 |
| | | | JP 4294072 | | | | 25 Jan 2008 |
| | | | JP 4294073 | | | | 25 Jan 2008 |
| | | | KR 10-0362627 | | | | 04 Mar 1999 |
| | | | US 6469995 | | | | 04 Mar 1999 |
| | | | US 6898196 | | | | 01 Aug 2002 |
| | | | US 7206302 | | | | 10 Mar 2006 |
| | | | US 7218646 | | | | 03 Feb 2005 |
| | | | US 7379476 | | | | 10 Mar 2006 |
| | | | US 7593370 | | | | 10 Apr 2006 |
| | | | US 7876730 | | | | 31 Oct 2007 |
| | | | US 7899430 | | | | 19 Apr 2007 |
| | | | US 7912015 | | | | 31 Oct 2007 |
| | | | US 7995541 | | | | 31 Oct 2007 |
| | | | | | | | |
| MEL003 | MELCO | EP 1047219 | | 8 | 3GPP TS 25.212 V3.11.0 (Sections 4.2, 4.2.7; Figures 1) 3GPP TS 25.331 V3.21.0 (Sections 8.2.1, 8.2.2; Figures 8.2.2-3; Tables 10.3.5.11) | ISLD-200302-004 | 20 Apr 2000 |
| | | | CN ZL00118065.7 | | | | 20 Apr 2000 |
| | | | CN ZL01133943.8 | | | | 13 Aug 2001 |
| | | | CN ZL200410003581.0 | | | | 30 Jan 2004 |
| | | | CN ZL200610099716.7 | | | | 26 Jun 2006 |
| | | | CN ZL200610099718.6 | | | | 26 Jun 2006 |
| | | | EP 1047219 (DE) | | | | 20 Apr 2000 |
| | | | EP 1047219 (FR) | | | | 20 Apr 2000 |
| | | | EP 1047219 (GB) | | | | 20 Apr 2000 |
| | | | EP 1156616 (DE) | | | | 06 Aug 2001 |
| | | | EP 1156616 (FR) | | | | 06 Aug 2001 |
| | | | EP 1156616 (GB) | | | | 06 Aug 2001 |
| | | | EP 1385290 (DE) | | | | 06 Aug 2001 |
| | | | EP 1385290 (FR) | | | | 17 Jul 2000 |
| | | | EP 1385290 (GB) | | | | 17 Jul 2000 |
| | | | EP 1494384 (DE) | | | | 23 Sep 2004 |
| | | | EP 1494384 (FR) | | | | 23 Sep 2004 |
| | | | EP 1494384 (GB) | | | | 23 Sep 2004 |
| | | | EP 1708402 (DE) | | | | 23 Sep 2004 |
| | | | EP 1708402 (FR) | | | | 24 Jul 2006 |
| | | | EP 1708402 (GB) | | | | 24 Jul 2006 |
| | | | EP 1710943 (DE) | | | | 24 Jul 2006 |
| | | | EP 1710943 (FR) | | | | 24 Jul 2006 |
| | | | EP 1710943 (GB) | | | | 24 Jul 2006 |
| | | | EP 1956740 (DE) | | | | 20 May 2008 |



| MEL003 | MELCO | | EP 1956740 (FR) | | | | 20 May 2008 |
|---|---|---|---|---|---|---|---|
| | | | EP 1956740 (GB) | | | | 20 May 2008 |
| | | | EP 2066060 (DB) | | | | 26 Feb 2009 |
| | | | EP 2066060 (DE) | | | | 26 Feb 2009 |
| | | | EP 2066060 (FR) | | | | 26 Feb 2009 |
| | | | EP 2858288 (DE) | | | | 26 Feb 2009 |
| | | | EP 2858288 (FR) | | | | 26 Feb 2009 |
| | | | EP 2858288 (GB) | | | | 17 Nov 2014 |
| | | | HK 1096504 | | | | 02 Apr 2007 |
| | | | HK 1096509 | | | | 10 Apr 2007 |
| | | | HK 1103486 | | | | 18 Jul 2007 |
| | | | HK1103485 | | | | 18 Jul 2007 |
| | | | JP 3499500 | | | | 21 Apr 2000 |
| | | | JP 3524087 | | | | 24 Sep 2003 |
| | | | JP 3617480 | | | | 10 Aug 2001 |
| | | | JP 3768506 | | | | 19 Jan 2004 |
| | | | JP 3768522 | | | | 14 Sep 2005 |
| | | | JP 3774470 | | | | 22 Dec 2005 |
| | | | JP 3782821 | | | | 22 Dec 2005 |
| | | | JP 4413177 | | | | 14 Sep 2005 |
| | | | JP 4592811 | | | | 19 Oct 2009 |
| | | | JP 5484527 | | | | 30 Jul 2012 |
| | | | JP 5732151 | | | | 07 Feb 2014 |
| | | | JP 5841682 | | | | 09 Mar 2015 |
| | | | US 6501748 | | | | 20 Apr 2000 |
| | | | US 6545983 | | | | 16 Aug 2001 |
| | | | US 7027422 | | | | 07 Feb 2003 |
| | | | US 7133388 | | | | 06 Feb 2004 |
| | | | US 7995540 | | | | 30 Oct 2007 |
| | | | US 8094626 | | | | 30 Oct 2007 |
| | | | US 8787179 | | | | 30 Oct 2007 |
| | | | US 8787322 | | | | 30 Oct 2007 |
| | | | US 9401777 | | | | 30 Oct 2007 |
| | | | US 9584257 | | | | 30 Oct 2007 |
| | | | EP 3096484 (EP) | | | | 20 Apr 2000 |
| | | | | | | | |
| MEL004 | MELCO | EP 1471657 | | 1 | 3GPP TS25.211 V5.0.0 (Section 5.2.1) | | 16 Jul 2004 |
| | | | | | 3GPP TS25.213 V5.0.0 (Sections 4.1, 4.2.1, 4.4.1, 4.4.2; Figures 1,7) | | |
| | | | | | 3GPP TS25.308 V5.2.0 (Sections 3.2, 4, 5.2.3; Figure 5.2.3-1) | | |
| | | | BR 122016005828-0 | | | | 17 Mar 2016 |
| | | | BR PI0208395-7 | | | | 21 Aug 2002 |
| | | | CN ZL02816662.0 | | | | 21 Aug 2002 |
| | | | CN ZL200410097891.3 | | | | 06 Dec 2004 |
| | | | CN ZL200410097893.2 | | | | 06 Dec 2004 |
| | | | CN ZL200410097896.6 | | | | 06 Dec 2004 |
| | | | CN ZL200410097897.0 | | | | 06 Dec 2004 |
| | | | CN ZL200910145984.1 | | | | 11 Jun 2009 |
| | | | CN ZL200910145985.6 | | | | 11 Jun 2009 |
| | | | CN ZL200910145986.0 | | | | 11 Jun 2009 |
| | | | EP 1404031 (DE) | | | | 24 Nov 2003 |
| | | | EP 1404031 (FR) | | | | 24 Nov 2003 |

Version: FKFH82JD



SISVEL

| MEL004 | MELCO | | EP 1404031 (GB) | | | | 24 Nov 2003 |
|--------|-------|---|-----------------|---|---|---|-------------|
| | | | EP 1471656 (DE) | | | | 16 Jul 2004 |
| | | | EP 1471656 (FR) | | | | 16 Jul 2004 |
| | | | EP 1471656 (GB) | | | | 16 Jul 2004 |
| | | | EP 1471657 (DE) | | | | 16 Jul 2004 |
| | | | EP 1471657 (FR) | | | | 16 Jul 2004 |
| | | | EP 1471657 (GB) | | | | 16 Jul 2004 |
| | | | EP 1471658 (DE) | | | | 16 Jul 2004 |
| | | | EP 1471658 (FR) | | | | 16 Jul 2004 |
| | | | EP 1471658 (GB) | | | | 16 Jul 2004 |
| | | | EP 1471676 (DE) | | | | 21 Aug 2002 |
| | | | EP 1471676 (FR) | | | | 21 Aug 2002 |
| | | | EP 1471676 (GB) | | | | 21 Aug 2002 |
| | | | HK 1070203 | | | | 30 Mar 2005 |
| | | | HK 1075985 | | | | 14 Sep 2005 |
| | | | HK 1076209 | | | | 15 Sep 2005 |
| | | | HK 1076210 | | | | 15 Sep 2005 |
| | | | HK 1076211 | | | | 16 Sep 2005 |
| | | | KR 10-0561114 | | | | 21 Aug 2002 |
| | | | KR 10-0561115 | | | | 06 Dec 2004 |
| | | | KR 10-0561116 | | | | 06 Dec 2004 |
| | | | KR 10-0803239 | | | | 06 Dec 2004 |
| | | | KR 10-0803240 | | | | 06 Dec 2004 |
| | | | KR 10-0850297 | | | | 25 Nov 2005 |
| | | | MX 246511 | | | | 21 Aug 2002 |
| | | | MX 265285 | | | | 26 Mar 2007 |
| | | | MX 278728 | | | | 24 Feb 2009 |
| | | | MX 296792 | | | | 02 Sep 2010 |
| | | | US 7102993 | | | | 13 Jan 2005 |
| | | | US 7145863 | | | | 13 Jan 2005 |
| | | | US 7289423 | | | | 21 Aug 2002 |
| | | | US 7307943 | | | | 13 Jan 2005 |
| | | | US 7953124 | | | | 31 Oct 2007 |
| | | | US 8064326 | | | | 31 Oct 2007 |
| | | | US 8897119 | | | | 19 Oct 2011 |
| | | | | | | | |
| MEL005 | MELCO | EP 1684455 | | 4 | 3GPP TS25.309 V6.6.0 (Section 9.2.1) 3GPP TS25.321 V6.14.0 (Sections 4.2.4.5, 11.8.2.1.1, 11.8.1.1.2, 11.8.1.3.1, 11.8.1.4) 3GPP TS25.309 V6.6.0 (Sections 1, 9.1) | | 11 Nov 2003 |
| | | | EP 1684455 (DE) | | | | 11 Nov 2003 |
| | | | EP 1684455 (FR) | | | | 11 Nov 2003 |
| | | | EP 1684455 (GB) | | | | 11 Nov 2003 |
| | | | JP 4275667 | | | | 11 Nov 2003 |
| | | | KR 10-0905355 | | | | 11 May 2006 |
| | | | US 8233430 | | | | 11 Nov 2003 |
| | | | | | | | |
| MEL006 | MELCO | EP 1376539 | | 1 | 3GPP TS202 050 V1.1.1 (Sections 4, 5.1.1, 5.1.3, 5.1.4, 5.1.5, 5.1.7, 5.1.9, 5.1.10; Figures 4.1, 5.1, 5.2) 3GPP TS26.243 V6.1.0 (Section 2) | | |
| | | | CN ZL01810114.3 | | | | 28 Mar 2001 |
| | | | EP 1376539 (DE) | | | | 28 Mar 2001 |



SISVEL

| MEL006 | MELCO | | EP 1376539 (FR) | | | | 28 Mar 2001 |
|---|---|---|---|---|---|---|---|
| | | | EP 1376539 (GB) | | | | 28 Mar 2001 |
| | | | JP 3574123 | | | | 28 Mar 2001 |
| | | | JP 4098271 | | | | 02 Apr 2004 |
| | | | JP 4173525 | | | | 23 Apr 2007 |
| | | | US 7349841 | | | | 28 Mar 2001 |
| | | | US 7660714 | | | | 29 Oct 2007 |
| | | | US 7788093 | | | | 29 Oct 2007 |
| | | | US 8412520 | | | | 29 Oct 2007 |
| | | | | | | | |
| NKO-02 | Sisvel International | US 7599384 | | 29 | 3GPP TS 25.331 v 3.5.0 (Sections 4 , 8.2.2.1, 10.2.27) | ISLD201305-003 | 26 Oct 2004 |
| | | | | | 3GPP TS 25.301 v.3.5.0 (Sections 8, 8.2.2, 8.2.2.9, 10.2.29) | | |
| | | | CA 2318480 | | | | 31 Aug 1998 |
| | | | CN ZL200610005844.0 | | | | 31 Aug 1998 |
| | | | DE 69838854.2 | | | | 31 Aug 1998 |
| | | | EP 1051870 (FR) | | | | 31 Aug 1998 |
| | | | EP 1051870 (GB) | | | | 31 Aug 1998 |
| | | | EP 1051870 (IT) | | | | 31 Aug 1998 |
| | | | EP 1051870 (NL) | | | | 31 Aug 1998 |
| | | | ES 2297893 | | | | 31 Aug 1998 |
| | | | FI 106172 | | | | 29 Jan 1998 |
| | | | JP 4002731 | | | | 31 Aug 1998 |
| | | | US 6826406 | | | | 31 Aug 1998 |
| | | | | | | | |
| NKO-03 | Sisvel International | EP 0852885 | | 12 | 3GPP TS 23.060 v 4.11.0 (Sections 9.1, 9.2.2.1, 13.1, 13.2, 15.2) | ISLD201305-003 | 25 Sep 1996 |
| | | | | | 3GPP TS 24.008 v 4.17.0 (Sections 9.5.1, 9.5.2, 10.5.6.5) | | |
| | | | AU 715225 | | | | 25 Sep 1996 |
| | | | CA 2232792 | | | | 25 Sep 1996 |
| | | | CN ZL96197188.6 | | | | 25 Sep 1996 |
| | | | DE 69635453.5 | | | | 25 Sep 1996 |
| | | | EP 0852885 (AT) | | | | 25 Sep 1996 |
| | | | EP 0852885 (BE) | | | | 25 Sep 1996 |
| | | | EP 0852885 (FR) | | | | 25 Sep 1996 |
| | | | EP 0852885 (GB) | | | | 25 Sep 1996 |
| | | | EP 0852885 (GR) | | | | 25 Sep 1996 |
| | | | EP 0852885 (IE) | | | | 25 Sep 1996 |
| | | | EP 0852885 (IT) | | | | 25 Sep 1996 |
| | | | EP 0852885 (NL) | | | | 25 Sep 1996 |
| | | | ES 2250997 | | | | 25 Sep 1996 |
| | | | FI 101337 | | | | 25 Sep 1996 |
| | | | HK 1015598 | | | | 25 Sep 1996 |
| | | | NO 325994 | | | | 25 Sep 1996 |
| | | | NZ 318789 | | | | 25 Sep 1996 |
| | | | US 6646998 | | | | 25 Sep 1996 |
| | | | | | | | |
| NKO-04 | Sisvel International | US 6137836 | | 1 | 3GPP TS 26.140 v.5.2.0 (Section 4.8) | ISLD201305-003 | 28 May 1997 |
| | | | | | 3GPP TS 26.234 v.5.4.0 (Section 7.7) | | |
| | | | | | W3C SVG 1.1 - W3C Mobile SVG Profiles | | |
| | | | | | | | |
| NKO-05 | Sisvel International | EP 1119997 | | 15 | 3GPP TS 23.236 v 5.4.0 (Sections 4.3, 5.4.1, 5.5.1, 6.1) | ISLD201305-003 | 05 Oct 1999 |
| | | | | | 3GPP TS 25.331 v.3.7.0 (Sections 8.1.8, 8.1.8.1, 10.3.1.6) | | |

Subject to US FRE 408 (or equivalent local regulation)

COMPLAINT - EX. 2
PAGE 46

Version: FKFH82JD


SISVEL

| NKO-05 | Sisvel International | | CN ZL99811826.5 | | | | | 05 Oct 1999 |
|---|---|---|---|---|---|---|---|---|
| | | | DE 69924130.8 | | | | | 05 Oct 1999 |
| | | | EP 1119997 (AT) | | | | | 05 Oct 1999 |
| | | | EP 1119997 (BE) | | | | | 05 Oct 1999 |
| | | | EP 1119997 (FR) | | | | | 05 Oct 1999 |
| | | | EP 1119997 (GB) | | | | | 05 Oct 1999 |
| | | | EP 1119997 (IT) | | | | | 05 Oct 1999 |
| | | | EP 1119997 (NL) | | | | | 05 Oct 1999 |
| | | | EP 1119997 (PT) | | | | | 05 Oct 1999 |
| | | | EP 1119997 (SE) | | | | | 05 Oct 1999 |
| | | | ES 2237154 | | | | | 05 Oct 1999 |
| | | | FI 106288 | | | | | 06 Oct 1998 |
| | | | JP 4226786 | | | | | 05 Oct 1999 |
| | | | US 7957736 | | | | | 05 Oct 1999 |
| NKO-06 | Sisvel International | US 6678527 | | 1 | 3GPP TS 23.226 v.5.2.0 (Sections 1, 4.1.1, 4.1.2.1, 4.1.2.3, 4.1.2.6, 5.3, 5.3.4) | | ISLD201305-003 | 08 Feb 1999 |
| | | | | | 3GPP TS 26.226 v.5.0.0 (Sections 8.1, 8.2.7, 9, 9.2) | | | |
| | | | | | 3GPP TS 24.008 v.5.6.0 (Section 10.5.4.5) | | | |
| | | | | | 3GPP TS 43.010 v.5.2.0 (Sections 4.2, 6.4.1) | | | |
| NKO-08 | Sisvel International | EP 1059822 | | 1 | 3GPP TS 22.038 (Sections 9.1, 15.4) | | ISLD201305-003 | 26 May 2000 |
| | | | BR PI0002069-9 | | | | | 02 May 2000 |
| | | | CN ZL00118184.X | | | | | 07 Jun 2000 |
| | | | DE 60007485.4 | | | | | 26 May 2000 |
| | | | EP 1059822 (BE) | | | | | 26 May 2000 |
| | | | EP 1059822 (CH) | | | | | 26 May 2000 |
| | | | EP 1059822 (FI) | | | | | 26 May 2000 |
| | | | EP 1059822 (FR) | | | | | 26 May 2000 |
| | | | EP 1059822 (GB) | | | | | 26 May 2000 |
| | | | EP 1059822 (IT) | | | | | 26 May 2000 |
| | | | EP 1059822 (NL) | | | | | 26 May 2000 |
| | | | EP 1059822 (SE) | | | | | 26 May 2000 |
| | | | ES 2213543 | | | | | 26 May 2000 |
| | | | HK 1033062 | | | | | 07 Jun 2000 |
| | | | IN 213919 | | | | | 09 Mar 2000 |
| | | | JP 3961742 | | | | | 05 Jun 2000 |
| | | | KR 10-0474566 | | | | | 22 May 2000 |
| | | | US 6591116 | | | | | 07 Jun 1999 |
| NKO-09 | Sisvel International | EP 1125449 | | 28 | 3GPP TS 33.102 (Sections 6.6.4.1, 7.1) | | ISLD201305-003 | 05 Nov 1999 |
| | | | | | 3GPP TS 25.322 (Section 11.4.1) | | | |
| | | | | | 3GPP TS 25.331 (Section 8.6.7.7, 8.6.7.9, 10.3.7.3, 10.3.7.6) | | | |
| | | | | | 3GPP TS 25.215 (Section 5.1.8) | | | |
| | | | BR PI9915081-6 | | | | | 05 Nov 1999 |
| | | | CN ZL200510106324.4 | | | | | 05 Nov 1999 |
| | | | CN ZL99813850.9 | | | | | 05 Nov 1999 |
| | | | DE 69929535.1 | | | | | 05 Nov 1999 |
| | | | DE 69943947.7 | | | | | 07 Sep 2005 |
| | | | EP 1125449 (DE) | | | | | 05 Nov 1999 |
| | | | EP 1125449 (FR) | | | | | 05 Nov 1999 |
| | | | EP 1125449 (GB) | | | | | 05 Nov 1999 |



**SISVEL**

| NKO-09 | Sisvel International | | EP 1125449 (IE) | | | | 05 Nov 1999 |
|--------|---------------------|---|------------------|---|---|---|-------------|
| | | | EP 1125449 (LU) | | | | 05 Nov 1999 |
| | | | EP 1125449 (MC) | | | | 05 Nov 1999 |
| | | | EP 1610474 (CH) | | | | 07 Sep 2005 |
| | | | EP 1610474 (FR) | | | | 07 Sep 2005 |
| | | | EP 1610474 (GB) | | | | 07 Sep 2005 |
| | | | EP 1610474 (IE) | | | | 07 Sep 2005 |
| | | | EP 1610474 (LI) | | | | 07 Sep 2005 |
| | | | EP 1610474 (LU) | | | | 07 Sep 2005 |
| | | | EP 1610474 (MC) | | | | 07 Sep 2005 |
| | | | FI 106494 | | | | 25 May 1999 |
| | | | JP 3519688 | | | | 05 Nov 1999 |
| | | | US 7085294 | | | | 05 Nov 1999 |
| NKO-10 | Sisvel International | EP 1198917 | | 13 | 3GPP TS 25.322 v 40.0.0 (Sections 4.2.1.3, 9.2.1.5, 9.2.2.11, 9.2.2.11.6) | ISLD201305-003 | 03 Jul 2000 |
| | | | BR PI0012141-0 | | | | 03 Jul 2000 |
| | | | CN ZL00809948.0 | | | | 03 Jul 2000 |
| | | | DE 60002884.4 | | | | 03 Jul 2000 |
| | | | EP 1198917 (BE) | | | | 03 Jul 2000 |
| | | | EP 1198917 (CH) | | | | 03 Jul 2000 |
| | | | EP 1198917 (FR) | | | | 03 Jul 2000 |
| | | | EP 1198917 (GB) | | | | 03 Jul 2000 |
| | | | EP 1198917 (IT) | | | | 03 Jul 2000 |
| | | | EP 1198917 (NL) | | | | 03 Jul 2000 |
| | | | EP 1198917 (SE) | | | | 03 Jul 2000 |
| | | | ES 2199835 | | | | 03 Jul 2000 |
| | | | JP 3533385 | | | | 03 Jul 2000 |
| | | | KR 10-0539720 | | | | 03 Jul 2000 |
| | | | US 7603606 | | | | 03 Jul 2000 |
| | | | US 7849376 | | | | 29 Sep 2009 |
| NKO-12 | Sisvel International | EP 1249151 | | 35 | 3GPP TS 25.331 v. 3.21.0 (Sections 8.1.3, 8.1.3.1, 8.1.3.2, 8.1.3.4, 8.1.3.9, 10.2.36, 10.3.3.29, 10.3.6.36) | ISLD201305-003 | 17 Jan 2001 |
| | | | AU 766819 | | | | 17 Jan 2001 |
| | | | BR PI0107654.0 | | | | 17 Jan 2001 |
| | | | CA 2395586 | | | | 17 Jan 2001 |
| | | | CN ZL01803214.1 | | | | 17 Jan 2001 |
| | | | CN ZL200510072602.9 | | | | 17 Jan 2001 |
| | | | DE 60146703.5 | | | | 17 Jan 2001 |
| | | | DK 1249151 | | | | 17 Jan 2001 |
| | | | EP 1249151 (AT) | | | | 17 Jan 2001 |
| | | | EP 1249151 (BE) | | | | 17 Jan 2001 |
| | | | EP 1249151 (CH) | | | | 17 Jan 2001 |
| | | | EP 1249151 (FI) | | | | 17 Jan 2001 |
| | | | EP 1249151 (FR) | | | | 17 Jan 2001 |
| | | | EP 1249151 (GB) | | | | 17 Jan 2001 |
| | | | EP 1249151 (GR) | | | | 17 Jan 2001 |
| | | | EP 1249151 (IE) | | | | 17 Jan 2001 |
| | | | EP 1249151 (IT) | | | | 17 Jan 2001 |
| | | | EP 1249151 (LU) | | | | 17 Jan 2001 |
| | | | EP 1249151 (NL) | | | | 17 Jan 2001 |

 **SISVEL**

| NKO-12 | Sisvel International | | EP 1249151 (PT) | | | | 17 Jan 2001 |
|--------|---------------------|--|-----------------|--|--|--|-------------|
| | | | EP 1249151 (SE) | | | | 17 Jan 2001 |
| | | | EP 1249151 (TR) | | | | 17 Jan 2001 |
| | | | ES 2389497 | | | | 17 Jan 2001 |
| | | | FI 109071 | | | | 17 Jan 2000 |
| | | | HK 1087293 | | | | 17 Jan 2001 |
| | | | IN 221857 | | | | 17 Jan 2001 |
| | | | KR 10-0554710 | | | | 17 Jan 2001 |
| | | | MX 224358 | | | | 17 Jan 2001 |
| | | | RU 2233047 | | | | 17 Jan 2001 |
| | | | US 7433698 | | | | 17 Jan 2001 |
| | | | US 8364196 | | | | 19 Aug 2008 |
| | | | | | | | |
| NKO-13 | Sisvel International | EP 1470684 | | 37 | 3GPP TS 24.229 v. 5.10.0 (Sections 5.1.1.2, 5.1.1.3, 5.1.1.7)<br>3GPP TS 23.228 v. 5.10.0 (Sections 5.3.2, 5.3.2.2.1, 5.3.3)<br>3GPP TS 29.228 v. 5.10.0 (Section 6.1.3)<br>IETF RFC3680 | ISLD201305-003 | 21 Jan 2002 |
| | | | CN ZL02827384.2 | | | | 21 Jan 2002 |
| | | | CN ZL200910128053.0 | | | | 21 Jan 2002 |
| | | | CN ZL201010001407.8 | | | | 21 Jan 2002 |
| | | | DE 60223410.7 | | | | 21 Jan 2002 |
| | | | DE 60247337.3 | | | | 21 Jan 2002 |
| | | | EP 1470684 (FR) | | | | 21 Jan 2002 |
| | | | EP 1470684 (GB) | | | | 21 Jan 2002 |
| | | | EP 1470684 (IT) | | | | 21 Jan 2002 |
| | | | EP 1873980 (FR) | | | | 21 Jan 2002 |
| | | | EP 1873980 (GB) | | | | 21 Jan 2002 |
| | | | IN 219674 | | | | 21 Jan 2002 |
| | | | JP 4054764 | | | | 21 Jan 2002 |
| | | | JP 4586056 | | | | 21 Jan 2002 |
| | | | KE 543 | | | | 21 Jan 2002 |
| | | | KR 10-0704036 | | | | 21 Jan 2002 |
| | | | MX 256099 | | | | 21 Jan 2002 |
| | | | RU 2283542 | | | | 21 Jan 2002 |
| | | | US 8571548 | | | | 21 Jan 2002 |
| | | | ZA 2004/5171 | | | | 21 Jan 2002 |
| | | | | | | | |
| NKO-16 | Sisvel International | EP 1119948 | | 11 | 3GPP TS 25.322 v. 3.18.0 (Sections 4.2.1.2.1, 4.2.1.3.1, 9.2.1.4, 9.2.2.8, 11.2.3) | ISLD201305-003 | 05 Oct 1999 |
| | | | CA 2344594 | | | | 05 Oct 1999 |
| | | | CN ZL99811866.4 | | | | 05 Oct 1999 |
| | | | DE 69916870.8 | | | | 05 Oct 1999 |
| | | | EP 1119948 (BE) | | | | 05 Oct 1999 |
| | | | EP 1119948 (CH) | | | | 05 Oct 1999 |
| | | | EP 1119948 (FR) | | | | 05 Oct 1999 |
| | | | EP 1119948 (GB) | | | | 05 Oct 1999 |
| | | | EP 1119948 (IT) | | | | 05 Oct 1999 |
| | | | EP 1119948 (NL) | | | | 05 Oct 1999 |
| | | | EP 1119948 (SE) | | | | 05 Oct 1999 |
| | | | ES 2220115 | | | | 05 Oct 1999 |
| | | | FI 106504 | | | | 06 Oct 1998 |
| | | | JP 3445245 | | | | 05 Oct 1999 |

**COMPLAINT - EX. 2**
**PAGE 49**

Version: FKFH82JD


SISVEL

| NKO-16 | Sisvel International | | US 7359403 | | | | 05 Oct 1999 |
|---|---|---|---|---|---|---|---|
| | | | US 7873075 | | | | 26 Feb 2008 |
| | | | | | | | |
| NKO-19 | Sisvel International | EP 1219045 | | 8 | 3GPP TS 25.214 v. 3.12.0 (Sections 7 , 7.1)<br>3GPP TS 25.331 v. 5.13.0 (Sections 8.6.6, 8.6.6.24, 10.3.6.21) | ISLD201305-003 | 06 Oct 2000 |
| | | | AU 772736 | | | | 06 Oct 2000 |
| | | | BR PI0014097.0 | | | | 06 Oct 2000 |
| | | | CA 2386818 | | | | 06 Oct 2000 |
| | | | CN ZL00813963.6 | | | | 06 Oct 2000 |
| | | | DE 60039706.8 | | | | 06 Oct 2000 |
| | | | EP 1219045 (FR) | | | | 06 Oct 2000 |
| | | | EP 1219045 (GB) | | | | 06 Oct 2000 |
| | | | EP 1219045 (IT) | | | | 06 Oct 2000 |
| | | | JP 3411553 | | | | 04 Oct 2000 |
| | | | KR 10-0504026 | | | | 06 Oct 2000 |
| | | | US RE40825 | | | | 05 Oct 2000 |
| | | | | | | | |
| NKO-26 | Sisvel International | US RE42692 | | 28 | 3GPP TS 25.211 v. 5.8.0 (Section 5.3.3.12)<br>3GPP TS 25.212 v. 5.8.0 (Section 4.6.2.3)<br>3GPP TS 25.213 v. 5.8.0 (Section 5.2.1) | ISLD201305-003 | 30 May 2002 |
| | | | AU 2002301788 | | | | 01 Nov 2002 |
| | | | BR PI0204648.2 | | | | 13 Nov 2002 |
| | | | CA 2411841 | | | | 14 Nov 2002 |
| | | | CN ZL200710307608.9 | | | | 15 Nov 2002 |
| | | | CN ZL200910151455.2 | | | | 15 Nov 2002 |
| | | | HK 1121598 | | | | 15 Nov 2002 |
| | | | IN 236839 | | | | 11 Nov 2002 |
| | | | JP 3797969 | | | | 15 Nov 2002 |
| | | | KR 10-0511856 | | | | 13 Nov 2002 |
| | | | MX 242118 | | | | 08 Nov 2002 |
| | | | RU 2298876 | | | | 14 Nov 2002 |
| | | | | | | | |
| NKO-28 | Sisvel International | US 7020108 | | 16 | 3GPP TS 25.215 v 3.6.0 (Sections 6.1.1.1, 6.1.1.2)<br>3GPP TS 25.212 v 3.6.0 (Sections 4.2, 4.4)<br>3GPP TS 25.331 v 3.6.0 (Sections 10.3.6.33, 14.2, 14.3) | ISLD201305-003 | 10 Jan 2001 |
| | | | BR PI0107398.2 | | | | 09 Jan 2001 |
| | | | CA 2395756 | | | | 09 Jan 2001 |
| | | | CN ZL01803595.7 | | | | 09 Jan 2001 |
| | | | DE 60131066.7 | | | | 09 Jan 2001 |
| | | | EP 1247417 (AT) | | | | 09 Jan 2001 |
| | | | EP 1247417 (CH) | | | | 09 Jan 2001 |
| | | | EP 1247417 (FR) | | | | 09 Jan 2001 |
| | | | EP 1247417 (GB) | | | | 09 Jan 2001 |
| | | | EP 1247417 (IT) | | | | 09 Jan 2001 |
| | | | EP 1247417 (NL) | | | | 09 Jan 2001 |
| | | | EP 1247417 (SE) | | | | 09 Jan 2001 |
| | | | EP 1247417 (TR) | | | | 09 Jan 2001 |
| | | | ES 2295127 | | | | 09 Jan 2001 |
| | | | FI 109862 | | | | 10 Jan 2000 |
| | | | KR 10-0661452 | | | | 09 Jan 2001 |
| | | | SG 89969 | | | | 09 Jan 2001 |

Subject to US FRE 408 (or equivalent local regulation)

COMPLAINT - EX. 2
PAGE 50

Version: FKFH82JD



SISVEL

| NKO-28 | Sisvel International | | ZA 2002/5455 | | | | 09 Jan 2001 |
|---|---|---|---|---|---|---|---|
| NKO-30 | Sisvel International | EP 1264504 | | 17 | 3GPP TS 25.331 v 7.2.0 (Sections 7.1,  8.2.2.1, 8.3.1.2, 8.3.1.13, 8.3.1.14, 10.3.3.43, 13.1) | ISLD201305-003 | 23 Feb 2001 |
| | | | BR PI0108480.1 | | | | 23 Feb 2001 |
| | | | CA 2401037 | | | | 23 Feb 2001 |
| | | | CN ZL01805488.9 | | | | 23 Feb 2001 |
| | | | DE 60130436.5 | | | | 23 Feb 2001 |
| | | | EP 1264504 (FR) | | | | 23 Feb 2001 |
| | | | EP 1264504 (GB) | | | | 23 Feb 2001 |
| | | | EP 1264504 (IT) | | | | 23 Feb 2001 |
| | | | EP 1264504 (NL) | | | | 23 Feb 2001 |
| | | | ES 2292570 | | | | 23 Feb 2001 |
| | | | FI 110352 | | | | 24 Mar 2000 |
| | | | JP 3961774 | | | | 23 Feb 2001 |
| | | | KR 10-0501836 | | | | 23 Feb 2001 |
| | | | SG 89929 | | | | 23 Feb 2001 |
| | | | US 7751803 | | | | 22 Feb 2001 |
| | | | ZA 2002/5088 | | | | 23 Feb 2001 |
| NKO-34 | Sisvel International | US 7116651 | | 27 | 3GPP TS 25.214 v. 6.4.0 (Sections 4.7.1, 6A .1, 6A .1.1) | ISLD201305-003 | 19 Sep 2003 |
| | | | DE 60322235.8 | | | | 19 Sep 2003 |
| | | | EP 1540864 (FR) | | | | 19 Sep 2003 |
| | | | EP 1540864 (GB) | | | | 19 Sep 2003 |
| NKO-36 | Sisvel International | EP 1794950 | | 11 | 3GPP TS 25.211 V6.6.0 (Sections 5.2.1, 11.8.1.3, 11.8.1.3.1) | ISLD201305-003 | 12 Sep 2005 |
| | | | | | 3GPP TS 25.321 V6.7.0 (Sections 9.2.5.3, 9.2.5.3.1, 11.8.1.5) | | 12 Sep 2005 |
| | | | AU 2005283836 | | | | 12 Sep 2005 |
| | | | DE 602005014122.7 | | | | 12 Sep 2005 |
| | | | EP 1794950 (GB) | | | | 12 Sep 2005 |
| | | | EP 1794950 (IT) | | | | 12 Sep 2005 |
| | | | EP 1794950 (RO) | | | | 12 Sep 2005 |
| | | | EP 1794950 (FR) | | | | 12 Sep 2005 |
| | | | IN 264926 | | | | 12 Sep 2005 |
| | | | JP 4514795 | | | | 12 Sep 2005 |
| | | | KR 10-0915853 | | | | 12 Sep 2005 |
| | | | US 8787158 | | | | 16 Sep 2005 |
| | | | US 9019829 | | | | 16 Sep 2005 |
| NKO-39 | Sisvel International | US 7133690 | | 16 | 3GPP TS 25.321 v. 6.15.0 (Sections 3.1.2, 9.2.5.2.1, 11.8.1.3) | ISLD201305-003 | 23 Jan 2004 |
| | | | | | 3GPP TS 25.211 v. 6.5.0 (Section 5.3.2.4) | | |
| | | | | | 3GPP TS 25.214 v. 6.11.0 (Section 6B.2) | | |
| | | | AU 2004315850 | | | | 17 Dec 2004 |
| | | | BR PI0418494.7 | | | | 17 Dec 2004 |
| | | | CA 2554079 | | | | 17 Dec 2004 |
| | | | CN ZL200480040893.7 | | | | 17 Dec 2004 |
| | | | IN 263794 | | | | 17 Dec 2004 |
| | | | JP 4468960 | | | | 17 Dec 2004 |
| | | | KR 10-0787532 | | | | 17 Dec 2004 |
| | | | MX 263306 | | | | 17 Dec 2004 |
| | | | RU 2337490 | | | | 17 Dec 2004 |
| | | | RU 2407238 | | | | 17 Dec 2004 |

COMPLAINT - EX. 2
PAGE 51



SISVEL

| NKO-39 | Sisvel International | | SG 124030 | | | | 17 Dec 2004 |
|---|---|---|---|---|---|---|---|
| | | | ZA 2006/6042 | | | | 17 Dec 2004 |
| | | | | | | | |
| NKO-41 | Sisvel International | US 8155060 | | 1 | 3GPP TS 25.214 v. 6.5.0 (Section 4.3.1.2)<br>3GPP TS 25.331 v. 6.6.0 (Section 8.3.1.2, 8.5.6) | ISLD201305-003 | 20 Jun 2005 |
| | | | BR PI0512333.0 | | | | 20 Jun 2005 |
| | | | CA 2571423 | | | | 20 Jun 2005 |
| | | | CN ZL200580026115.7 | | | | 20 Jun 2005 |
| | | | DE 602005052009.0 | | | | 20 Jun 2005 |
| | | | EP 1759555 (BE) | | | | 20 Jun 2005 |
| | | | EP 1759555 (CY) | | | | 20 Jun 2005 |
| | | | EP 1759555 (DE) | | | | 20 Jun 2005 |
| | | | EP 1759555 (ES) | | | | 20 Jun 2005 |
| | | | EP 1759555 (GB) | | | | 20 Jun 2005 |
| | | | EP 1759555 (HU) | | | | 20 Jun 2005 |
| | | | EP 1759555 (IT) | | | | 20 Jun 2005 |
| | | | EP 1759555 (MC) | | | | 20 Jun 2005 |
| | | | EP 1759555 (NL) | | | | 20 Jun 2005 |
| | | | EP 1759555 (TR) | | | | 20 Jun 2005 |
| | | | ES 5755179 | | | | 20 Jun 2005 |
| | | | JP 4827839 | | | | 20 Jun 2005 |
| | | | KR 10-1013227 | | | | 20 Jun 2005 |
| | | | KR 10-1077598 | | | | 20 Jun 2005 |
| | | | MX 265415 | | | | 20 Jun 2005 |
| | | | RU 2408170 | | | | 20 Jun 2005 |
| | | | SG 153841 | | | | 20 Jun 2005 |
| | | | TH 0501002851 | | | | 21 Jun 2005 |
| | | | TW I352551 | | | | 21 Jun 2005 |
| | | | US 8249012 | | | | 20 Jun 2005 |
| | | | ZA 2007/0472 | | | | 20 Jun 2005 |
| | | | | | | | |
| NKO-43 | Sisvel International | US 9118476 | | 3 | 3GPP TS 25.309 v.6.3.0 (Section 9.2.1)<br>3GPP TS 25.321 v.6.5.0 (Sections 9.2.5.2.2, 11.8.1.3.2) | ISLD201305-003 | 09 Sep 2005 |
| | | | AU 2006226075 | | | | 20 Mar 2006 |
| | | | BR PI0608485.0 | | | | 20 Mar 2006 |
| | | | CA 2599194 | | | | 20 Mar 2006 |
| | | | CN ZL200680007903.6 | | | | 20 Mar 2006 |
| | | | EP 1872541 (BE) | | | | 20 Mar 2006 |
| | | | EP 1872541 (CH) | | | | 20 Mar 2006 |
| | | | EP 1872541 (CY) | | | | 20 Mar 2006 |
| | | | EP 1872541 (DE) | | | | 20 Mar 2006 |
| | | | EP 1872541 (ES) | | | | 20 Mar 2006 |
| | | | EP 1872541 (FR) | | | | 20 Mar 2006 |
| | | | EP 1872541 (GB) | | | | 20 Mar 2006 |
| | | | EP 1872541 (HU) | | | | 20 Mar 2006 |
| | | | EP 1872541 (IE) | | | | 20 Mar 2006 |
| | | | EP 1872541 (IT) | | | | 20 Mar 2006 |
| | | | EP 1872541 (LI) | | | | 20 Mar 2006 |
| | | | EP 1872541 (LU) | | | | 20 Mar 2006 |
| | | | EP 1872541 (MC) | | | | 20 Mar 2006 |
| | | | EP 1872541 (NL) | | | | 20 Mar 2006 |

Version: FKFH82JD



SISVEL

| NKO-43 | Sisvel International | | EP 1872541 (PL) | | | | 20 Mar 2006 |
|--------|---------------------|---|-----------------|---|---|---|-------------|
| | | | EP 1872541 (PT) | | | | 20 Mar 2006 |
| | | | EP 1872541 (SI) | | | | 20 Mar 2006 |
| | | | EP 1872541 (TR) | | | | 20 Mar 2006 |
| | | | JP 4594421 | | | | 20 Mar 2006 |
| | | | KR 10-0929314 | | | | 20 Mar 2006 |
| | | | MX 276728 | | | | 20 Mar 2006 |
| | | | RU 2396719 | | | | 20 Mar 2006 |
| | | | SG 135524 | | | | 20 Mar 2006 |
| | | | TW I301381 | | | | 29 Jul 2005 |
| | | | ZA 2007/9066 | | | | 20 Mar 2006 |

| NKO-44 | Sisvel International | US 7894443 | | 16 | 3GPP TS 25.322 v. 6.6.0 (Section 9.2.2.80 | ISLD201305-003 | 23 Aug 2006 |
|--------|---------------------|------------|---|----|-------------------------------------------|----------------|-------------|
| | | | CN ZL200680038765.8 | | | | 22 Aug 2006 |
| | | | DE 602006047103.3 | | | | 22 Aug 2006 |
| | | | EP 1925142 (AT) | | | | 22 Aug 2006 |
| | | | EP 1925142 (BE) | | | | 22 Aug 2006 |
| | | | EP 1925142 (CH) | | | | 22 Aug 2006 |
| | | | EP 1925142 (CZ) | | | | 22 Aug 2006 |
| | | | EP 1925142 (FR) | | | | 22 Aug 2006 |
| | | | EP 1925142 (GB) | | | | 22 Aug 2006 |
| | | | EP 1925142 (IE) | | | | 22 Aug 2006 |
| | | | EP 1925142 (IT) | | | | 22 Aug 2006 |
| | | | EP 1925142 (LU) | | | | 22 Aug 2006 |
| | | | EP 1925142 (NL) | | | | 22 Aug 2006 |
| | | | EP 1925142 (PL) | | | | 22 Aug 2006 |
| | | | EP 1925142 (PT) | | | | 22 Aug 2006 |
| | | | EP 1925142 (RO) | | | | 22 Aug 2006 |
| | | | EP 1925142 (SE) | | | | 22 Aug 2006 |
| | | | EP 1925142 (TR) | | | | 22 Aug 2006 |
| | | | ES 2560088 | | | | 22 Aug 2006 |
| | | | JP 4875084 | | | | 22 Aug 2006 |
| | | | KR 10-0950843 | | | | 22 Aug 2006 |
| | | | PK 140975 | | | | 23 Aug 2006 |
| | | | PK 140978 | | | | 23 Aug 2006 |

| NKO-45 | Sisvel International | US 9813531 | | 1 | 3GPP TS 26.142 (Section 6.1.3)<br>OMA RME v. 1.0 (Sections 4 , 5.4.2.8, 9.2.1) | ISLD201305-003 | 22 Jan 2008 |
|--------|---------------------|------------|---|---|---------------------------------------------------------------------------------|----------------|-------------|

| NKO-50 | 3G Licensing | US 8472955 | | 1 | 3GPP TS 22.011 V7.9.0 (2008-04)3GPP TS 23.003 V7.9.0 (2009-04)3GPP TS 25.304 V7.8.0 (2009-09)3GPP T | | 03 Jul 2012 |
|--------|--------------|------------|---|---|-----------------------------------------------------------------------------------------------------|---|-------------|
| | | | CA 2680720 | | | | 10 Sep 2009 |
| | | | CA 2478008 | | | | 20 Aug 2004 |
| | | | DE 60312326.0 | | | | 03 Sep 2003 |
| | | | EP 1513358 (FR) | | | | 03 Sep 2003 |
| | | | EP 1513358 (GB) | | | | 03 Sep 2003 |
| | | | HK 1075996 | | | | 23 Aug 2005 |
| | | | US 7460868 | | | | 03 Aug 2007 |
| | | | US 7596375 | | | | 22 Sep 2008 |
| | | | US 8275374 | | | | 26 Aug 2009 |
| | | | US 8948756 | | | | 13 Jun 2013 |
| | | | US 7274933 | | | | 02 Sep 2004 |

COMPLAINT - EX. 2
PAGE 53

 SISVEL

| ORA001 | 3G Licensing | EP 0782128 | | 1 | 3GPP TS 26.190 (Sections 4.3, 4.4, 5.1, 6, 6.1, 6.2) | ISLD-201607-002 | 15 Dec 1995 |
|--------|--------------|------------|--|---|---|---|---|
| | | | EP 0782128 (DE) | | | | 15 Dec 1995 |
| | | | EP 0782128 (GB) | | | | 12 Dec 1996 |
| | | | EP 0782128 (IT) | | | | 12 Dec 1996 |
| | | | FR 2742568 | | | | 15 Dec 1995 |
| | | | JP 3678519 | | | | 16 Dec 1996 |
| | | | KR 10-0421226 | | | | 14 Dec 1996 |
| | | | US 5787390 | | | | 11 Dec 1996 |
| ORA002 | 3G Licensing | US 7313518 | | 10 | 3GPP TS 22.243 V8.0.0 (Sections 1, 3.1, 4, 5, 7; Figures 1) | ISLD-201409-019 | 19 Nov 2001 |
| | | | BR PI0116844-4 | | | | 19 Nov 2001 |
| | | | CA 2436318 | | | | 19 Nov 2001 |
| | | | CN ZL01822358.3 | | | | 19 Nov 2001 |
| | | | EP 1356461 (DE) | | | | 19 Nov 2001 |
| | | | EP 1356461 (ES) | | | | 19 Nov 2001 |
| | | | EP 1356461 (FR) | | | | 19 Nov 2001 |
| | | | EP 1356461 (GB) | | | | 19 Nov 2001 |
| | | | EP 1356461 (IT) | | | | 19 Nov 2001 |
| | | | EP 1356461 (NL) | | | | 19 Nov 2001 |
| | | | EP 1356461 (TR) | | | | 19 Nov 2001 |
| | | | HK 1057639 | | | | 19 Nov 2001 |
| | | | JP 4210521 | | | | 19 Nov 2001 |
| | | | KR 10-0549133 | | | | 19 Nov 2001 |
| | | | MX 243041 | | | | 19 Nov 2001 |
| ORA003 | 3G Licensing | US 7171215 | | 1 | 3GPP TS 25.133 V3.22.0 (Sections 8.1.2.1, 8.1.2.2, 8.1.2.2.1, 8.1.2.2.5, 8.1.2.3.2, 8.1.2.3.4)<br>3GPP TS 23.060 V3.17.0 (Sections 5.1, 5.3.1.3) | ISLD-201607-002 | 25 Nov 2002 |
| | | | CN ZL02823438.3 | | | | 25 Nov 2002 |
| | | | FR 2832895 | | | | 26 Nov 2001 |
| | | | JP 4032428 | | | | 25 Nov 2002 |
| ORA008 | 3G Licensing | US 7860069 | | 14 | 3GPP TS 23 401 V8.15.0 (Sections 1, 4.2.1, 4.7.1, 5.1.2.1; Figures 5.1.2.1-1, 5.3.1.1 , 5.3.2.1, 5.3.2.1-1)<br>3GPP TS 23 228 V8.12.0 (Section 4.3.1)<br>3GPP TS 23.221 V8.9.0 (Section 5.6) | ISLD-201409-002 | 28 Mar 2005 |
| | | | CN ZL200510062618.1 | | | | 01 Apr 2005 |
| | | | EP 1583311 (BE) | | | | 02 Apr 2004 |
| | | | EP 1583311 (CH) | | | | 02 Apr 2004 |
| | | | EP 1583311 (CY) | | | | 02 Apr 2004 |
| | | | EP 1583311 (DE) | | | | 02 Apr 2004 |
| | | | EP 1583311 (ES) | | | | 02 Apr 2004 |
| | | | EP 1583311 (FR) | | | | 02 Apr 2004 |
| | | | EP 1583311 (GB) | | | | 02 Apr 2004 |
| | | | EP 1583311 (HU) | | | | 02 Apr 2004 |
| | | | EP 1583311 (IE) | | | | 02 Apr 2004 |
| | | | EP 1583311 (IT) | | | | 02 Apr 2004 |
| | | | EP 1583311 (LI) | | | | 02 Apr 2004 |
| | | | EP 1583311 (LU) | | | | 02 Apr 2004 |
| | | | EP 1583311 (MC) | | | | 02 Apr 2004 |
| | | | EP 1583311 (NL) | | | | 02 Apr 2004 |

 SISVEL

| ORA008 | 3G Licensing | | EP 1583311 (PL) | | | | | 02 Apr 2004 |
|--------|--------------|---|-----------------|---|---|---|---|-------------|
| | | | EP 1583311 (PT) | | | | | 02 Apr 2004 |
| | | | EP 1583311 (RO) | | | | | 02 Apr 2004 |
| | | | EP 1583311 (SI) | | | | | 02 Apr 2004 |
| | | | EP 1583311 (TR) | | | | | 02 Apr 2004 |
| | | | JP 4824334 | | | | | 01 Apr 2005 |
| | | | JP 5318911 | | | | | 01 Apr 2005 |
| | | | | | | | | |
| ORA016 | 3G Licensing | US 8837306 | | 6 | 3GPP TS 25.331 V8.25.0 (Sections 8.5.14, 8.5.24, 8.5.2)<br>3GPP TS 23.122 V8.11.0 (Sections 4.3.1, 4.4, 4.4.3, 4.4.3.1.1, 4.4.3.2.1) | ISLD-201607-002 | 24 Jul 2007 |
| | | | CN ZL201310467762.8 | | | | | 24 Jul 2007 |
| | | | JP 5501762 | | | | | 24 Jul 2007 |
| | | | | | | | | |
| ORA019 | 3G Licensing | EP 2080345 | | 7 | ETSI TS 182 025 V3.3.1 (sections 1,4, 4.1, 4.2, 6, 6.1, 6.1.2 , 6.1.3,6.1.5, 6.1.5.1)<br>3GPP TS 23.228 V9.4.0 (sections 4, 4.3, 4.3.3, 4.3.3.2, 4.3.3.2b, 4.3.3.3, 4.3.3.4,  4.3.5.2, 4.6, 4.6.3, 5, 5.2, 5.2.1, 5.2.1a, 5.2.1a.0.) | ISLD-201607-002 | 06 Jul 2007 |
| | | | CN ZL200780039593.0 | | | | | 06 Jul 2007 |
| | | | EP 2080345 (BE) | | | | | 06 Jul 2007 |
| | | | EP 2080345 (DE) | | | | | 06 Jul 2007 |
| | | | EP 2080345 (ES) | | | | | 06 Jul 2007 |
| | | | EP 2080345 (FR) | | | | | 06 Jul 2007 |
| | | | EP 2080345 (GB) | | | | | 06 Jul 2007 |
| | | | EP 2080345 (IT) | | | | | 06 Jul 2007 |
| | | | EP 2080345 (PL) | | | | | 06 Jul 2007 |
| | | | JP 5079800 | | | | | 06 Jul 2007 |
| | | | US 8493967 | | | | | 06 Jul 2007 |
| | | | | | | | | |
| ORA027 | 3G Licensing | JP 5319670 | | 1 | 3GPP TS 23.402  V8.8.0 (sections 1, 4, 4.1, 4.1.0, 4.2,  4.2.3, 6, 6.1, 6.2, 6.3, 7, 7.1,7.1.2,7.3, 8.4.2)<br>3GPP TS 23.401 V8.9.0 (sections  1, 4, 4.3, 4.3.1, 4.3.1.2, 4.4, 4.4.3.3, 4.4.3.2, 4.4.3.1, 4.4.3)<br>IETF RFC 5555 (sections 2.5, 3.1, 3.1.1, 4.5) | ISLD-201607-002 | 26 Jun 2008 |
| | | | CN ZL200880022199.0 | | | | | 26 Jun 2008 |
| | | | CN ZL201410211097.0 | | | | | 26 Jun 2008 |
| | | | IN 296284 | | | | | 26 Jun 2008 |
| | | | US 9615345 | | | | | 26 Jun 2008 |
| | | | EP 2171981 (EP) | | | | | 26 Jun 2008 |
| | | | EP 2519065 (EP) | | | | | 26 Jun 2008 |
| | | | | | | | | |
| ORA030 | 3G Licensing | US 8781469 | | 23 | 3GPP TS 23.401 V8.15.0 (Sections 4.3.2.2, 4.7.5, 5.3.2.1; Figure 5.3.2.1-1, 5.4.1, 5.4.1-1)<br>3GPP TS 23.203 V8.14.0 (Sections 3.1, 4.1, 5.2.2)<br>3GPP TS 29.212 V8.15.0 (Section 4.5.1) | ISLD-201607-002 | 09 Oct 2008 |
| | | | EP 2597926 (AT) | | | | | 09 Oct 2008 |
| | | | EP 2597926 (BE) | | | | | 09 Oct 2008 |
| | | | EP 2597926 (CH) | | | | | 09 Oct 2008 |
| | | | EP 2597926 (DE) | | | | | 09 Oct 2008 |
| | | | EP 2597926 (ES) | | | | | 09 Oct 2008 |
| | | | EP 2597926 (FR) | | | | | 09 Oct 2008 |
| | | | EP 2597926 (GB) | | | | | 09 Oct 2008 |
| | | | EP 2597926 (IE) | | | | | 09 Oct 2008 |
| | | | EP 2597926 (IT) | | | | | 09 Oct 2008 |
| | | | EP 2597926 (NL) | | | | | 09 Oct 2008 |
| | | | EP 2597926 (PL) | | | | | 09 Oct 2008 |



SISVEL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ORA030 | 3G Licensing | | EP 2597926 (PT) | | | | 09 Oct 2008 |
| | | | EP 2597926 (RO) | | | | 09 Oct 2008 |
| | | | EP 2597926 (SE) | | | | 09 Oct 2008 |
| | | | EP 2597926 (TR) | | | | 09 Oct 2008 |
| | | | US 9319976 | | | | 09 Oct 2008 |
| ORA032 | 3G Licensing | US 8532076 | | 1 | 3GPP TS 23.327 V8.4.0 (Sections 1, 2, 3.2, 4.1, 5.2, 5.2.2, 5.3.3, 5.4, 6.1, 6.3.2.1; Figures 5.2.2-1, 6.1, 6.3.2.1-1)<br>3GPP TS 23.060 V8.15.0 (Sections 5.4.1.1, 5.4.1.2, 9.2.1)<br>3GPP TS 23.234 V8.0.0 (Sections 5.10.1)<br>IETF RFC 3775 (Sections 10.3.2)<br>IETF RFC 5555 (Sections 4.4.2.1) | ISLD-201408-002<br>ISLD-201408-003<br>ISLD-201408-004 | 17 Mar 2009 |
| | | | EP 2266351 (DE) | | | | 17 Mar 2009 |
| | | | EP 2266351 (ES) | | | | 17 Mar 2009 |
| | | | EP 2266351 (FR) | | | | 17 Mar 2009 |
| | | | EP 2266351 (GB) | | | | 17 Mar 2009 |
| | | | EP 2266351 (IT) | | | | 17 Mar 2009 |
| | | | US 8964714 | | | | 17 Mar 2009 |
| ORA039 | 3G Licensing | US 8570936 | | 1 | 3GPP TS 23.060 V8.9.0 (Sections 1, 3.1, 4, 5.1, 5.2.1, 5.3.2, 5.3.2.1, 5.3.2.2, 5.4.1.1, 5.4.1.2, 9.2.1A, 9.6; Figure 1)<br>3GPP TS 23.401 V8.10.0 (Sections 3.2, 4.2.1, 4.2.2, 4.3.2.1, 4.3.2.2, 4.4.3.1, 4.4.3.2, 4.4.7.1, 4.4.7.2, 4.4.7.3, 4.7.1, 4.7.2.1, 4.7.2.2; Figures 4.2.1-1, 4.2.1-2, 4.2.2-1, 4.7.2.2-1)<br>3GPP TS 23.402 V8.6.0 (Sections 1, 4.2.1, 4.2.2, 4.2.3, 4.3.1.1, 4.3.1.2, 4.3.3.1, 4.3.3.2, 4.3.3.3, 4.3.5, 4.3.5.1, 4.3.5.2, 4.8.1, 4.8.2.1, 4.10.3, 8.5.1; Figures 4.2.1-1, 4.2.1-2, 4.2.2-1, 4.2.2-2, 4.2.3-1, 4.2.3-2, 4.10.3-1, 4.8.1.1-1, 8.5.1-1)<br>3GPP TS 23.203 V8.11.0 (Sections 1, 3.1, 6.1.0, 6.1.1.1, 6.1.1.2, 6.1.1.3, 6.1.1.4, 6.2.1.0, A.1.0, A.1.1.2, A.1.1.3, A.4.0, A.4.1.1, A.4.1.2, A.5.0, A.5.1.0, A.5.1.1, D.1.1, D.2, H.1, H.2; Figures A.1, A.4, D.1.1, D.2.1) | ISLD-201211-004<br>ISLD-201211-006<br>ISLD-201211-007<br>ISLD-201211-008 | 22 Mar 2006 |
| | | | CN ZL200680017858.2 | | | | 22 Mar 2006 |
| | | | CN ZL201210078576.0 | | | | 22 Mar 2006 |
| | | | EP 1869840 (DE) | | | | 22 Mar 2006 |
| | | | EP 1869840 (ES) | | | | 22 Mar 2006 |
| | | | EP 1869840 (FR) | | | | 22 Mar 2006 |
| | | | EP 1869840 (GB) | | | | 22 Mar 2006 |
| | | | EP 1869840 (IT) | | | | 22 Mar 2006 |
| | | | EP 1869840 (NL) | | | | 22 Mar 2006 |
| | | | EP 1869840 (PL) | | | | 22 Mar 2006 |
| | | | EP 1869840 (TR) | | | | 22 Mar 2006 |
| | | | JP 4933528 | | | | 22 Mar 2006 |
| | | | US 9813940 | | | | 22 Mar 2006 |
| ORA040 | 3G Licensing | US 8565159 | | 2 | 3GPP TS 23.060 V8.15.0 (Sections 1, 4)<br>3GPP TS 23.327 V8.4.0 (Sections 1, 4, 4.1, 5.2.1; Figures 5.2..1-1, 5.3.1, 5.3.2, 6.1, 6.3.1, 6.3.1-1, 6.3.2.2, 6.3.2.2-1)<br>3GPP TS 23.234 V8.0.0 (Sections 1, 4, 5.7.1, 6.1.2; Figures 6.2a, 6.2.6) | ISLD-201211-009<br>ISLD-201211-010<br>ISLD-201211-011 | 15 Jan 2007 |
| | | | CN ZL200780009678.4 | | | | 15 Jan 2007 |
| | | | CN ZL201210256418.X | | | | 15 Jan 2007 |
| | | | EP 1974576 (DE) | | | | 15 Jan 2007 |
| | | | EP 1974576 (ES) | | | | 15 Jan 2007 |
| | | | EP 1974576 (FR) | | | | 15 Jan 2007 |

COMPLAINT - EX. 2<br>
PAGE 56

Version: FKFH82JD



SISVEL

| ORA040 | 3G Licensing | | EP 1974576 (GB) | | | | 15 Jan 2007 |
|---|---|---|---|---|---|---|---|
| | | | EP 1974576 (IT) | | | | 15 Jan 2007 |
| | | | EP 2958292 (BE) | | | | 15 Jan 2007 |
| | | | EP 2958292 (CH) | | | | 15 Jan 2007 |
| | | | EP 2958292 (CY) | | | | 15 Jan 2007 |
| | | | EP 2958292 (DE) | | | | 15 Jan 2007 |
| | | | EP 2958292 (ES) | | | | 15 Jan 2007 |
| | | | EP 2958292 (FR) | | | | 15 Jan 2007 |
| | | | EP 2958292 (GB) | | | | 15 Jan 2007 |
| | | | EP 2958292 (HU) | | | | 15 Jan 2007 |
| | | | EP 2958292 (IE) | | | | 15 Jan 2007 |
| | | | EP 2958292 (LI) | | | | 15 Jan 2007 |
| | | | EP 2958292 (LT) | | | | 15 Jan 2007 |
| | | | EP 2958292 (LU) | | | | 15 Jan 2007 |
| | | | EP 2958292 (MC) | | | | 15 Jan 2007 |
| | | | EP 2958292 (NL) | | | | 15 Jan 2007 |
| | | | EP 2958292 (PT) | | | | 15 Jan 2007 |
| | | | EP 2958292 (TR) | | | | 15 Jan 2007 |
| | | | HK 1219367 | | | | 15 Jan 2007 |
| | | | US 8194608 | | | | 15 Jan 2007 |
| | | | | | | | |
| ORA041 | 3G Licensing | US 8072923 | | 1 | 3GPP TS 23.401 V8.15.0 (Sections 1, 3.1, 4.1, 4.2.1; Figures 4.2.1-2, 4.2.3, 4.4.3.1, 4.4.3.2, 4.4.3.3, 4.7.1, 4.7.2.1, 4.7.2.2, 4.7.2.2-1, 5.3.1.1, 5.3.2.1) | ISLD-201211-012 | 23 Mar 2006 |
| | | | CN ZL200680016492.7 | | | | 23 Mar 2006 |
| | | | CN ZL201110148681.2 | | | | 23 Mar 2006 |
| | | | JP 5384934 | | | | 23 Mar 2006 |
| | | | JP 5491650 | | | | 23 Mar 2006 |
| | | | US 8971246 | | | | 23 Mar 2006 |
| | | | EP 1861981 (EP) | | | | 23 Mar 2006 |
| | | | | | | | |
| ORA042 | 3G Licensing | EP 1861982 | | 17 | 3GPP TS 23.060 V8.9.0 (Sections 1, 4, 5.2.1, 5.4.1.3, 9.2.1, 9.2.2.1; Figures 64) | ISLD-201211-013 | 23 Mar 2006 |
| | | | | | 3GPP TS 24.008 V8.10.0 (Sections 6.1.3.1, 6.1.3.1.59.5.1, 10.5.6.4; Figures 10.5.137) | ISLD-201211-014 | |
| | | | | | 3GPP TS 34.123-1 V10.0.0 (Sections 11.1.1.1.2, 11.1.3.2, 11.1.3.2.3, 11.1.3.2.4) | ISLD-201211-015 | |
| | | | CN ZL200680017166.8 | | | | 23 Mar 2006 |
| | | | EP 1861982 (BE) | | | | 23 Mar 2006 |
| | | | EP 1861982 (CH) | | | | 23 Mar 2006 |
| | | | EP 1861982 (DE) | | | | 23 Mar 2006 |
| | | | EP 1861982 (ES) | | | | 23 Mar 2006 |
| | | | EP 1861982 (FR) | | | | 23 Mar 2006 |
| | | | EP 1861982 (GB) | | | | 23 Mar 2006 |
| | | | EP 1861982 (IT) | | | | 23 Mar 2006 |
| | | | EP 1861982 (NL) | | | | 23 Mar 2006 |
| | | | EP 1861982 (PL) | | | | 23 Mar 2006 |
| | | | EP 1861982 (SE) | | | | 23 Mar 2006 |
| | | | EP 1861982 (TR) | | | | 23 Mar 2006 |
| | | | JP 4970422 | | | | 23 Mar 2006 |
| | | | US 8064384 | | | | 23 Mar 2006 |
| | | | US 9001732 | | | | 23 Mar 2006 |

Subject to US FRE 408 (or equivalent local regulation)

COMPLAINT - EX. 2

PAGE 57

Version: FKFH82JD


SISVEL

| ORA043 | 3G Licensing | EP 1869841 | | 1 | 3GPP TS 23.060 V8.7.0 (Sections 9.2.1A, 9.2.1.1, 9.2.2.1, 9.2.2.1.1, 15.3.0, 15.3.1; Figures 63, 64) | ISLD-201011-005 | 22 Mar 2006 |
| | | | | | 3GPP TS 23.207 V8.0.0 (Sections 4.2, 4.7, 5.1, 5.2, 5.2.1, 5.2.2, 6.1, 6.1.1, 6.1.2, 6.4; Figures A.7; Annex A, A.2, A.2.5, Annex C; Figure A.7) | ISLD-201011-006 | |
| | | | | | 3GPP TS 23.228 V8.12.0 (Sections 4.0, 4.2.4, 4.2.4a, 4.6.0, 4.6.1, 4.6.3, 5.4.0, 5.4.2a; Figures 4.0, 5.5b; Annex E, E.0, E.5) | ISLD-201011-007 ISLD-201011-008 | |
| | | | | | 3GPP TS 23.401 V8.8.0 (Sections 1, 4.2.1, 4.2.2, 4.4.4; Figures 4.2.1-1, 4.2.1-2, 4.2.2-1, 4.2.2-2, 4.2.2-3) | ISLD-201011-009 ISLD-201011-010 | |
| | | | | | 3GPP TS 24.008 V9.3.0 (Sections 9.5.4, 9.5.4.1, 10.5.6.12; Tables 9.5.4, 10.5.162) | ISLD-201308-017 | |
| | | | | | 3GPP TS 24.229 V8.11.0 (Annex B, B.1, B.2.1, B.2.2.1, B.2.2.5.1, B.2.2.5.1A, B.2.2.5.1B) | ISLD-201308-018 | |
| | | | | | 3GPP TS 29.060 V9.3.0 (Section 7.7.36  ) | ISLD-201308-019 | |
| | | | | | | ISLD-201308-020 | |
| | | | | | | ISLD-201308-021 | |
| | | | EP 1869841 (DE) | | | | 22 Mar 2006 |
| | | | EP 1869841 (FR) | | | | 22 Mar 2006 |
| | | | EP 1869841 (GB) | | | | 22 Mar 2006 |
| | | | | | | | |
| ORA046 | 3G Licensing | EP 1772030 | | 1 | 3GPP TS 23.060 v8.17.0 (Sections 5.6.2.2, 9.2.1, 9.2.2.1, 9.3; Figures 6a, 63) | ISLD-201308-022 | 11 Jul 2005 |
| | | | | | 3GPP TS 24.008 v8.19.0 (Sections 9.5.1, 10.5.6.4,) | ISLD-201308-023 | |
| | | | | | 3GPP TS 29.061 v8.12.0 (Sections 11.2.1.3, 11.2.1.3.2, 11.2.1.4) | ISLD-201308-024 | |
| | | | CN ZL200580025881.1 | | | | 11 Jul 2005 |
| | | | EP 1772030 (DE) | | | | 11 Jul 2005 |
| | | | EP 1772030 (ES) | | | | 11 Jul 2005 |
| | | | EP 1772030 (FR) | | | | 11 Jul 2005 |
| | | | EP 1772030 (GB) | | | | 11 Jul 2005 |
| | | | EP 1772030 (IT) | | | | 11 Jul 2005 |
| | | | IN 271359 | | | | 11 Jul 2005 |
| | | | US 8179888 | | | | 11 Jul 2005 |
| | | | US 9237058 | | | | 11 Jul 2005 |
| | | | US 10200511 | | | | 11 Jul 2005 |
| | | | | | | | |
| ORA047 | 3G Licensing | US 7860073 | | 1 | 3GPP TS 23.060 v8.17.0 (Sections 5.6.2.2, 9.2.1, 9.2.1.1, 9.2.2.1, 9.3; Figures 6a, 63) | ISLD-201308-025 | 10 Jun 2005 |
| | | | | | 3GPP TS 24.008 v8.19.0 (Sections 9.5.1, 10.5.6.4) | ISLD-201308-026 | |
| | | | | | 3GPP TS 29.061 v8.12.0 (Sections 11.2.1.3, 11.2.1.3.2, 11.2.1.4; Figures 11bb) | ISLD-201308-027 | |
| | | | | | IETF RFC 4291 (Section 2.5.1) | ISLD-201308-028 | |
| | | | CN ZL200580024907.0 | | | | 10 Jun 2005 |
| | | | EP 1771978 (DE) | | | | 10 Jun 2005 |
| | | | EP 1771978 (ES) | | | | 10 Jun 2005 |
| | | | EP 1771978 (FR) | | | | 10 Jun 2005 |
| | | | EP 1771978 (GB) | | | | 10 Jun 2005 |
| | | | EP 1771978 (IT) | | | | 10 Jun 2005 |
| | | | IN 272738 | | | | 10 Jun 2005 |
| | | | | | | | |
| ORA048 | 3G Licensing | EP 1741264 | | 1 | 3GPP TS 29.060 V8.11.0 (Sections 3.1, 4.1; Figure 1) | ISLD-201308-012 | 19 Apr 2005 |
| | | | | | 3GPP TS 23.401 V8.8.0 (Sections 5.1, 5.1.1.1, 5.1.1.4; Figures 5.1.1.4-1, 5.1.1.5, 5.1.1.5-1, 5.1.1.6, 5.1.1.6-1, 5.1.1.7, 5.1.1.7-1, 5.1.1.8, 5.1.1.8-1, 5.1.2.1, 5.1.2.1-1, 5.1.2.2, 5.1.2.2-1, 5.1.2.3, 5.1.2.3-1, 5.1.2.4, 5.1.2.4-1, 5.1.2.5, 5.1.2.5-1) | ISLD-201308-013 ISLD-201308-014 ISLD-201308-015 | |
| | | | | | 3GPP TS 23.402 V8.8.0 (Sections 1, 4.2.2; Figures 4.2.2-2, 4.3.3.2, 4.3.3.3, 4.3.4, 5.1.2, 5.1.4.1, 5.1.4-1, 5.1.4.2, 5.1.4.2-1, 5.1.4.3, 5.1.4.3-1, 5.1.4.4, 5.1.4.4-1, 5.1.3.1, 5.1.3.1-1, 6.1.2, 6.1.2-1; Annex A, A.1; Figures A.1-1, A.1-2, A.1-3, A2, A.2-1) | ISLD-201308-016 ISLD-201010-005 ISLD-201010-006 | |
| | | | | | 3GPP TS 23.228 V8.9.0 (Sections 4.6.0, 4.6.1, 5.4.2a; Figure 5.5b, E0, E5) | ISLD-201010-007 | |
| | | | | | 3GPP TS 23.060 V8.7.0 (Sections 4, 5.3.2.4, 5.3.2.5, 5.5; Table 1, 5.6.2.1, 5.6.2.2; Figures 6a, 6b, 6c, 6d, 5.6.3, 5.6.3.1, 5.6.3.2, 7, 8, 9.2.1, 9.2.2.1, 63, 64) | ISLD-201010-008 ISLD-201010-009 | |

COMPLAINT - EX. 2
PAGE 58

Version: FKFH82JD

 SISVEL

| ORA048 | 3G Licensing | | CN ZL200580020466.7 | | | | 19 Apr 2005 |
|---|---|---|---|---|---|---|---|
| | | | EP 1741264 (DE) | | | | 19 Apr 2005 |
| | | | EP 1741264 (ES) | | | | 19 Apr 2005 |
| | | | EP 1741264 (FR) | | | | 19 Apr 2005 |
| | | | EP 1741264 (GB) | | | | 19 Apr 2005 |
| | | | EP 1741264 (IT) | | | | 19 Apr 2005 |
| | | | IN 255363 | | | | 19 Apr 2005 |
| | | | JP 4660539 | | | | 19 Apr 2005 |
| | | | US 7907618 | | | | 19 Apr 2005 |

| ORA051 | 3G Licensing | EP 1614270 | | 1 | 3GPP 23.401 V8.10.0 (Sections 1, 4.2.2, 4.3.8.2, 5.3.1.1, 5.3.2.1; Figures 4.2.2-1, 5.3.2.1-1) | ISLD-201308-011 | 16 Apr 2004 |
|---|---|---|---|---|---|---|---|
| | | | CN ZL200480010345.X | | | | 16 Apr 2004 |
| | | | CN ZL201210055880.3 | | | | 16 Apr 2004 |
| | | | EP 1614270 (DE) | | | | 16 Apr 2004 |
| | | | EP 1614270 (ES) | | | | 16 Apr 2004 |
| | | | EP 1614270 (FR) | | | | 16 Apr 2004 |
| | | | EP 1614270 (GB) | | | | 16 Apr 2004 |
| | | | EP 1614270 (IT) | | | | 16 Apr 2004 |
| | | | EP 1614270 (NL) | | | | 16 Apr 2004 |
| | | | EP 1614270 (PL) | | | | 16 Apr 2004 |
| | | | EP 1614270 (TR) | | | | 16 Apr 2004 |
| | | | JP 4579905 | | | | 16 Apr 2004 |
| | | | US 7839825 | | | | 16 Apr 2004 |
| | | | US 8130725 | | | | 16 Apr 2004 |
| | | | US 8406198 | | | | 16 Apr 2004 |

| ORA052 | 3G Licensing | EP 1602215 | | 1 | 3GPP TS 23.401 V8.10.0 (Section 4.2.2; Figure 4.2.2-3) | ISLD-201109-013 | 10 Mar 2004 |
|---|---|---|---|---|---|---|---|
| | | | | | 3GPP TS 23.060 V8.9.0 (Sections 9.2.2, 9.2.2.1, 9.2.3.2; Figures 63, 64, 71a, 71b) | ISLD-201109-014 | |
| | | | | | 3GPP TS 24.008 V8.10.0 (Section 10.5.6.4; Figure 10.5.137; Table 10.5.155) | ISLD-201109-015 | |
| | | | | | 3GPP TS 29.061 V8.7.0 (Sections 11.2.1.4; Figures 11, 11c, 11d) | ISLD-201109-016 | |
| | | | | | 3GPP TS 23.228 V8.12.0 (Sections 3.1, I.1, I.2, I.3, I.3.1, I.3.1.2; Figures I.1, I.3) | ISLD-201109-017 | |
| | | | | | IETF RFC 3344 (Sections 1.5, 1.7 and 3) | ISLD-201308-007 | |
| | | | | | | ISLD-201308-008 | |
| | | | | | | ISLD-201308-009 | |
| | | | | | | ISLD-201308-010 | |
| | | | CN ZL200480006637.6 | | | | 10 Mar 2004 |
| | | | EP 1602215 (DE) | | | | 10 Mar 2004 |
| | | | EP 1602215 (FR) | | | | 10 Mar 2004 |
| | | | EP 1602215 (GB) | | | | 10 Mar 2004 |
| | | | IN 227148 | | | | 10 Mar 2004 |
| | | | JP 5248586 | | | | 10 Mar 2004 |
| | | | KR 10-1007005 | | | | 10 Mar 2004 |
| | | | US 7640017 | | | | 10 Mar 2004 |
| | | | US 8023946 | | | | 10 Mar 2004 |

COMPLAINT - EX. 2
PAGE 59

Version: FKFH82JD



SISVEL

| ORA056 | 3G Licensing | EP 1636961 | | 1 | 3GPP TS 23.060 V8.13.0 (Sections 1, 3.1, 4, 5.4.0, 5.4.1.5, 9.2.1A, 9.2.3.0, 9.2.3.2A, 9.2.3.2, 15.3.0, 15.3.1; Figures 2a, 71c, 71a, 71b)<br>3GPP TS 23.401 V8.14.0 (Sections 1, 3.1, 4.1, 4.2.1, 4.3.1, 4.3.2.1, 4.3.3.1, 4.3.2.2, 4.4.3.1, 4.4.3.3, 4.7.1, 4.7.2.1, 4.7.2.2, 5.4.3; Figures 4.2.1-1, 4.2.1-2, 4.7.2.2-1, 5.4.3-1)<br>3GPP TS 23.402 V8.9.0 (Section 4.3.3.3)<br>IETF RFC 5213 (Sections 2.2, 3, 5.3.1, 6.10.5, 8.1)<br>IETF RFC 3775 (Abstract; Section 11.7.2) | ISLD-201308-029<br>ISLD-201308-030<br>ISLD-201308-031 | 17 May 2004 |
| | | | BR PI0411577-5 | | | | 17 May 2004 |
| | | | CN ZL200480016891.4 | | | | 17 May 2004 |
| | | | EP 1636961 (CH) | | | | 17 May 2004 |
| | | | EP 1636961 (DE) | | | | 17 May 2004 |
| | | | EP 1636961 (ES) | | | | 17 May 2004 |
| | | | EP 1636961 (FR) | | | | 17 May 2004 |
| | | | EP 1636961 (GB) | | | | 17 May 2004 |
| | | | EP 1636961 (IT) | | | | 17 May 2004 |
| | | | EP 1636961 (SE) | | | | 17 May 2004 |
| | | | IN 228935 | | | | 17 May 2004 |
| | | | JP 4511529 | | | | 17 May 2004 |
| | | | US 7860037 | | | | 17 May 2004 |
| ORA057 | 3G Licensing | EP 1561316 | | 1 | 3GPP TS 23.207 V6.6.0 (Sections 5.1.2, 5.1.2.1, 5.2, 5.2.1)<br>3GPP TS 23.228 V6.16.0 (Sections 4, 4.0, 5.4.7, 5.4.7.0, 5.4.7.1, 5.4.7.6; Annex E, E.0, E.1, E.1, E.1.0, E.1.1.1, E.2.3, E.2.3.0)<br>IETF RFC 3775 (Abstract, 2, 3.2, 4, 4.1, 6, 6.1, 6.3, 6.4, 8, 8.2, 9.3.2)<br>IETF RFC 6275 (Abstract, 2, 3.2, 4, 4.1, 6, 6.1, 6.3, 6.4, 8, 8.2, 9.3.2) | ISLD-201607-002 | 07 Nov 2003 |
| | | | CN ZL200380103043.2 | | | | 07 Nov 2003 |
| | | | EP 1561316 (DE) | | | | 07 Nov 2003 |
| | | | EP 1561316 (ES) | | | | 07 Nov 2003 |
| | | | EP 1561316 (FR) | | | | 07 Nov 2003 |
| | | | EP 1561316 (GB) | | | | 07 Nov 2003 |
| | | | EP 1561316 (IT) | | | | 07 Nov 2003 |
| | | | JP 4690045 | | | | 07 Nov 2003 |
| | | | US 7554949 | | | | 07 Nov 2003 |
| ORA058 | 3G Licensing | EP 1838044 | | 20 | 3GPP TS 23.234 V8.0.0 (Sections 1, 5.13.3, )<br>3GPP TS 23.327 V8.4.0 (Sections 5.3.1, 6.3.1; Figures 6.3.1-1)<br>IETF RFC 2474 (Section 3) | ISLD-201308-032<br>ISLD-201308-033<br>ISLD-201308-034 | 24 Mar 2006 |
| | | | CN ZL200780010663.X | | | | 16 Feb 2007 |
| | | | EP 1838044 (DE) | | | | 24 Mar 2006 |
| | | | EP 1838044 (ES) | | | | 24 Mar 2006 |
| | | | EP 1838044 (FR) | | | | 24 Mar 2006 |
| | | | EP 1838044 (GB) | | | | 24 Mar 2006 |
| | | | EP 1838044 (IT) | | | | 24 Mar 2006 |
| | | | JP 5809648 | | | | 16 Feb 2007 |
| | | | JP 6063998 | | | | 16 Feb 2007 |
| | | | US 9413681 | | | | 16 Feb 2007 |
| | | | IN 2008CN05149 | | | | 26 Sep 2008 |

COMPLAINT - EX. 2
PAGE 60

Version: FKFH82JD



SISVEL

| ORA059 | 3G Licensing | US 8184646 | | 18 | 3GPP TS 23.060 V8.15.0 (Sections 4, 5.1, 5.2, 5.2.1, 5.3.0, 5.3.1, 5.3.1.1, 5.3.2, 5.3.3.1, 5.6.2.2; Figure 6a, 9.2.2.1, 63, 64)<br>3GPP TS 23.107 V8.2.0 (Sections 6.4.3.1, 6.4.3.2)<br>3GPP TS 24.008 V8.16.0 (Section 9.5.1; Tables 9.5.1, 10.5.6.5 10.5.156; Figure 10.5.138) | ISLD-201211-019<br>ISLD-201211-020<br>ISLD-201211-021 | 19 Mar 2007 |
|--------|--------------|------------|--|----|---|---|---|
| | | | EP 1999907 (DE) | | | | 19 Mar 2007 |
| | | | EP 1999907 (ES) | | | | 19 Mar 2007 |
| | | | EP 1999907 (FR) | | | | 19 Mar 2007 |
| | | | EP 1999907 (GB) | | | | 19 Mar 2007 |
| | | | EP 1999907 (IT) | | | | 19 Mar 2007 |
| | | | EP 1999907 (NL) | | | | 19 Mar 2007 |
| | | | IN 282457 | | | | 19 Mar 2007 |
| | | | JP 5740672 | | | | 19 Mar 2007 |
| | | | US 9166824 | | | | 19 Mar 2007 |

| ORA060 | 3G Licensing | EP 1671501 | | 1 | 3GPP TS 23.204 version 8.5.0 (Sections  5.1, 5.2.2, 5.2.3, 5.2.4, 5.2.5, 5.3.1.1, 5.3.2, 6.1, 6.4) | ISLD-201109-011<br>ISLD-201109-012<br>ISLD-201308-035<br>ISLD-201308-036 | 07 Oct 2004 |
|--------|--------------|------------|--|---|---|---|---|
| | | | CN ZL200480029734.7 | | | | 07 Oct 2004 |
| | | | EP 1671501 (DE) | | | | 07 Oct 2004 |
| | | | EP 1671501 (ES) | | | | 07 Oct 2004 |
| | | | EP 1671501 (FR) | | | | 07 Oct 2004 |
| | | | EP 1671501 (GB) | | | | 07 Oct 2004 |
| | | | EP 1671501 (IT) | | | | 07 Oct 2004 |
| | | | IN 250080 | | | | 07 Oct 2004 |
| | | | JP 4702853 | | | | 07 Oct 2004 |
| | | | US 8364180 | | | | 07 Oct 2004 |
| | | | US 8526983 | | | | 07 Oct 2004 |

| ORA063 | 3G Licensing | EP 0562890 | | 1, 5 | 3GPP TS 100 922 V8.0.0 (Sections 1, 6.2)<br>3GPP TS 101 622 V6.0.1 (Sections 4.3, 5, 5.2)<br>3GPP TS 122 038 V3.4.0 (Sections 9.1)<br>3GPP TS 100 977 V8.13.0 (Annex E, Annex I)<br>3GPP TS 101 267 V8.17.0 (Sections 3.2, 7, 7.1, 7.1.1, 7.1.2)<br>3GPP TS 122.003 V6.0.0 (Annex A.1.3.4, A.1.3.4.2)<br>3GPP TS 123.040 V3.9.0 (Sections 3.1, 3.2.3, 9.2.3, 9.2.3.9, 9.2.3.22, 9.2.3.24, 9.2.3.24.10, 9.2.3.24.10.1, 9.2.3.24.10.1.1; Figure 1) | ISLD-200402-003 | 29 Mar 1993 |
|--------|--------------|------------|--|------|---|---|---|
| | | | EP 0562890 (AT) | | | | 29 Mar 1993 |
| | | | EP 0562890 (BE) | | | | 29 Mar 1993 |
| | | | EP 0562890 (ES) | | | | 29 Mar 1993 |
| | | | EP 0562890 (GB) | | | | 29 Mar 1993 |
| | | | EP 0562890 (IE) | | | | 29 Mar 1993 |
| | | | EP 0562890 (IT) | | | | 29 Mar 1993 |
| | | | EP 0562890 (LU) | | | | 29 Mar 1993 |
| | | | EP 0562890 (NL) | | | | 29 Mar 1993 |
| | | | HK 1005009 | | | | 29 Mar 1993 |

COMPLAINT - EX. 2
PAGE 61

Version: FKFH82JD



SISVEL

| ORA064 | 3G Licensing | EP 0960542 | | 1 | 3GPP TS 131 101 V7.0.1 (Sections 1)<br>3GPP TS 131 102 V7.13.0 (Sections 1, 5.1.1.1)<br>3GPP TS 121 111 V7.1.0 (Sections 6.1)<br>3GPP TS 102 221 V7.4.0 (Sections 4.2, 8.1, 8.2.2, 8.4.1, 8.4.3, 11.1.3.1, 11.1.3.2, 11.1.5.1 11.1.5.2; Figures 8.1, 8.2) | ISLD-201011-001<br>ISLD-201011-002<br>ISLD-201011-003<br>ISLD-201011-004 | 19 Jan 1998 |
| | | | AU 729163 | | | | 19 Jan 1998 |
| | | | CA 2280150 | | | | 19 Jan 1998 |
| | | | CN ZL98802464.0 | | | | 19 Jan 1998 |
| | | | EP 0960542 (DE) | | | | 19 Jan 1998 |
| | | | EP 0960542 (ES) | | | | 19 Jan 1998 |
| | | | EP 0960542 (FR) | | | | 19 Jan 1998 |
| | | | EP 0960542 (GB) | | | | 19 Jan 1998 |
| | | | EP 0960542 (IT) | | | | 19 Jan 1998 |
| | | | GB 2322045 | | | | 11 Feb 1997 |
| | | | JP 4357596 | | | | 19 Jan 1998 |
| | | | US 6856818 | | | | 19 Jan 1998 |
| ORA065 | 3G Licensing | EP 1921855 | | 1 | 3GPP TS 23.228 V8.12.0 (Sections 4.0, 4.16.1, 4.16.2, 5.4.4, 5.10.3, 5.10.3.0; Figure E.2; Annex E, E.2.1a, E.2.1a.1, E.2.1a.2, E.2.4, E.2.4.0, E.2.4.1, )<br>3GPP TS 23.060 V8.9.0 (Sections 5.1, 5.4.6, 5.3.8, 9.2.3.3; Figure 1, 72b)<br>3GPP TS 23.401 V 8.17.0 (Section 4.7, 4.7.1, 4.7.2.2, Figure 4.7.2.2-1) | ISLD-201308-029<br>ISLD-201308-030<br>ISLD-201308-031<br>ISLD-201607-002 | 16 Oct 2001 |
| | | | CN ZL01818343.3 | | | | 16 Oct 2001 |
| | | | CN ZL200510097414.1 | | | | 16 Oct 2001 |
| | | | EP 1921855 (CH) | | | | 16 Oct 2001 |
| | | | EP 1921855 (DE) | | | | 16 Oct 2001 |
| | | | EP 1921855 (ES) | | | | 16 Oct 2001 |
| | | | EP 1921855 (FR) | | | | 16 Oct 2001 |
| | | | EP 1921855 (GB) | | | | 16 Oct 2001 |
| | | | EP 1921855 (IE) | | | | 16 Oct 2001 |
| | | | EP 1921855 (IT) | | | | 16 Oct 2001 |
| | | | EP 1921855 (LI) | | | | 16 Oct 2001 |
| | | | EP 1921855 (LU) | | | | 16 Oct 2001 |
| | | | EP 1921855 (NL) | | | | 16 Oct 2001 |
| | | | EP 1921855 (TR) | | | | 16 Oct 2001 |
| | | | US 7102663 | | | | 16 Oct 2001 |
| | | | US 7995091 | | | | 16 Oct 2001 |
| SIS001 | Sisvel SPA | EP 2073588 | | 1 | 3GPP TS 25.323 V8.5.0 (Section 4.2; Figure 1)<br>3GPP TS 25.322 V8.9.0 (Sections 4.2.1, 4.2.1.3.1, 6, 9.7.2; Figure 4.1) | ISLD-201407-015<br>ISLD-201608-013<br>ISLD-201412-003 | 17 Mar 2009 |
| | | | AU 2003225363 | | | | 07 Apr 2003 |
| | | | CN ZL200910133022.4 | | | | 07 Apr 2003 |
| | | | CN ZL200910133016.9 | | | | 07 Apr 2003 |
| | | | CN ZL03807846.5 | | | | 07 Apr 2003 |
| | | | DE 60328642.9 | | | | 07 Apr 2003 |
| | | | DE 60344633.7 | | | | 17 Mar 2009 |
| | | | EP 1353481 (ES) | | | | 07 Apr 2003 |
| | | | EP 1353481 (FI) | | | | 07 Apr 2003 |
| | | | EP 1353481 (FR) | | | | 07 Apr 2003 |
| | | | EP 1353481 (GB) | | | | 07 Apr 2003 |
| | | | EP 2073588 (GB) | | | | 17 Mar 2009 |

COMPLAINT - EX. 2
PAGE 62

Version: FKFH82JD


SISVEL

| SIS001 | Sisvel SPA | | HK 1061487 | | | | | 15 Apr 2004 |
|---|---|---|---|---|---|---|---|---|
| | | | ID P0024174 | | | | | 07 Apr 2003 |
| | | | IN 236170 | | | | | 07 Apr 2003 |
| | | | EP 1353481 (IT) | | | | | 07 Apr 2003 |
| | | | EP 2073588 (IT) | | | | | 17 Mar 2009 |
| | | | JP 4077412 | | | | | 07 Apr 2003 |
| | | | KR 10-0896484 | | | | | 08 Apr 2002 |
| | | | KZ 18879 | | | | | 07 Apr 2003 |
| | | | MX 259119 | | | | | 07 Apr 2003 |
| | | | EP 1353481 (NL) | | | | | 07 Apr 2003 |
| | | | RU 2289204 | | | | | 07 Apr 2003 |
| | | | EP 1353481 (SE) | | | | | 07 Apr 2003 |
| | | | UA 77270 | | | | | 07 Apr 2003 |
| | | | US 9072006 | | | | | 15 May 2008 |
| | | | US 8744433 | | | | | 20 Nov 2008 |
| | | | US 8260287 | | | | | 20 Nov 2008 |
| | | | US 7400893 | | | | | 07 Apr 2003 |
| | | | ZA 2004/07340 | | | | | 07 Apr 2003 |
| | | | | | | | | |
| TNO001 | TNO | EP 2073551 | | 1 | 3GPP TS 26.247 V11.1.0 (Sections 2, 5.1, 5.3, 7.1, 7.2, 8.1, 8.4.1 and 8.4.4.1; Figures 3, 7-1 and 7-2) | | ISLD-201304-016 ISLD-201304-020 | 20 Dec 2007 |
| | | | DE 602007012916.8 | | | | | 20 Dec 2007 |
| | | | EP 2073551 (FI) | | | | | 20 Dec 2007 |
| | | | EP 2073551 (FR) | | | | | 20 Dec 2007 |
| | | | EP 2073551 (GB) | | | | | 20 Dec 2007 |
| | | | EP 2073551 (IT) | | | | | 20 Dec 2007 |
| | | | EP 2073551 (NL) | | | | | 20 Dec 2007 |
| | | | EP 2073551 (SE) | | | | | 20 Dec 2007 |
| | | | ES 2363119 | | | | | 20 Dec 2007 |

Subject to US FRE 408 (or equivalent local regulation)

COMPLAINT - EX. 2

Version: FKFH82JD